

**TAX NO. 62-1047356**

MONARCH PLAZA
SUITE 1600
3414 PEACHTREE ROAD N.E.
ATLANTA, GA 30326
PHONE: 404.577.6000
FAX: 404.221.6501

www.bakerdonelson.com

# SUMMARY

Barkley Sutton
RoundPoint Mortgage Servicing Corp.
17304 Preston Rd
Suite 1280
Dallas, TX 75252

October 30, 2015
Bill No.8137473
Client/Matter: 2922543.000008

SHW

Harrington alleges he was a borrower and was harassed with an auto dialer attempting loan collection from 2010
Answer due July 6, 2015
N/A

**Client: RoundPoint Mortgage Servicing Corp.**
**Matter: Roundpoint/Harrington, Larry-FL-LSF/MDS**

| | | |
|---|---|---|
| Current Professional Services Rendered | $ | 16,757.00 |
| Current Expenses | $ | 82.09 |
| Total Current Amount | $ | 16,839.09 |
| Previously Billed and Outstanding | $ | 13,289.40 |
| TOTAL AMOUNT DUE | $ | 30,128.49 |

**Invoice Amount for Fees …………... $16,757.00**
**Less Amount Not Claimed ………... - $565.00**
**Total Claimed Fees for Invoice …… $16,192.00**

**ITEMIZED FEES**



| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 09/01/15 | ▉ | ▉ | ▉ | ▉ | ▉ |
| 09/01/15 | ▉ | ▉ | ▉ | ▉ | ▉ |
| 09/01/15 | ▉ | ▉ | ▉ | ▉ | ▉ |
| 09/01/15 | ▉ | ▉ | ▉ | ▉ | ▉ |
| 09/02/15 | ▉ | ▉ | ▉ | ▉ | ▉ |
| 09/02/15 | ▉ | ▉ | ▉ | ▉ | ▉ |
| 09/03/15 | ▉ | ▉ | ▉ | ▉ | ▉ |

**RoundPoint Mortgage Servicing Corp.**
**Roundpoint/Harrington, Larry-FL-LSF/MDS**
Client/Matter: 2922543.000008

**October 30, 2015**
**Bill No. 8137473**
**Page 3 of 11**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 09/04/15 | ■ | ■ | ■ | ■ | ■ |
| 09/07/15 | ■ | ■ | ■ | ■ | ■ |
| 09/07/15 | ■ | ■ | ■ | ■ | ■ |
| 09/07/15 | ■ | ■ | ■ | ■ | ■ |
| 09/08/15 | ■ | ■ | ■ | ■ | ■ |
| 09/08/15 | ■ | ■ | ■ | ■ | ■ |
| 09/08/15 | ■ | ■ | ■ | ■ | ■ |
| 09/09/15 | ■ | ■ | ■ | ■ | ■ |
| 09/10/15 | ■ | ■ | ■ | ■ | ■ |
| 09/10/15 | ■ | ■ | ■ | ■ | ■ |



| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 09/11/15 | ■ | ■ | ■ | ■ | ■ |
| 09/11/15 | ■ | ■ | ■ | ■ | ■ |
| 09/11/15 | ■ | ■ | ■ | ■ | ■ |
| 09/14/15 | ■ | ■ | ■ | ■ | ■ |
| 09/14/15 | ■ | ■ | ■ | ■ | ■ |
| 09/14/15 | ■ | ■ | ■ | ■ | ■ |
| 09/14/15 | ■ | ■ | ■ | ■ | ■ |
| 09/15/15 | MDS | Correspond with client re results of a proposal for settlement of $20,000 and draft proposal for settlement and research federal law re same (1.7); phone call with client on numerous issues re discovery, strategy and other issues and determine and analyze next steps in case (0.7); research case law on heightened standard for punitives under 768.72 and whether it applies to FCCPA claims (0.4) | 0.00 | 2.80 | 0.00 |

**RoundPoint Mortgage Servicing Corp.**      October 30, 2015
**Roundpoint/Harrington, Larry-FL-LSF/MDS**    Bill No. 8137473
Client/Matter: 2922543.000008        Page 5 of 11

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 09/15/15 | JMM | Review of the Lee County Property Appraiser site to obtain verification if the property is listed as homestead for the borrowers (.2); verify if the borrowers have any additional home listed as homestead and obtain information from the division of corporations relating to the status of the current home and use with the borrower's business (.3) | 190.00 | 0.50 | 95.00 |
| 09/16/15 | AMF | Review documents for production regarding privileged information, responsiveness and possible support for defenses; revise and file amended jury trial Motion to Strike | 290.00 | 5.80 | 1,682.00 |
| 09/16/15 | MDS | Prepare confidentiality agreement and correspond with opposing counsel and client re same (0.5); correspond with client re document production (0.2); prepare affirmative discovery to borrower including requests for admission and production and interrogatories (1.6) | 0.00 | 2.30 | 0.00 |
| 09/16/15 | JMM | Review of communications from the assigned attorney relating to the document preparation in connection with the document production (.1) | 190.00 | 0.10 | 19.00 |
| 09/17/15 | MDS | Research case law holding that a notice of appearance in a foreclosure does not create FCCPA actual knowledge | 0.00 | 1.20 | 0.00 |
| 09/17/15 | JMM | Prepare documents for production in response to the request for production | 190.00 | 0.40 | 76.00 |
| 09/18/15 | AMF | Correspondence to client regarding outstanding discovery and offer to assist | 290.00 | 0.20 | 58.00 |
| 09/21/15 | AMF | Correspondence to clients regarding outstanding discovery responses | 290.00 | 0.20 | 58.00 |

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 09/21/15 | SHW | Review and analyze Complaint; review and analyze Motion to Amend Complaint; review and analyze Amended Complaint; review and analyze Scheduling Order; review and analyze discovery requests; correspond with senior attorney regarding status of discovery responses; telephone conference with senior attorney regarding whether to file an opposition to the motion to amend or a motion to dismiss the amended complaint and whether there are viable grounds to request dismissal of all borrower's claims under the FCCPA; analyze whether there are ground to move to dismiss borrower's claims against the Investor under the TCPA | 360.00 | 2.60 | 936.00 |
| 09/21/15 | MDS | Phone call to client re imminent deadlines on discovery, and analyze next steps for discovery responses and correspond with opposing counsel re whether he approves proposed confidentiality agreement | 0.00 | 0.40 | 0.00 |
| 09/22/15 | AMF | Review motion to amend complaint; confer with M Starks regarding document production and objections; review and revise motion for enlargement of time to respond to discovery; correspond with counsel for borrower regarding enlargement of time to respond to discovery and settlement; review and revise letter to counsel for borrower regarding same; correspondence to clients regarding enlargement of time to respond to discovery | 290.00 | 1.10 | 319.00 |
| 09/22/15 | JMM | Prepare documents for production in response to the request to produce | 190.00 | 2.20 | 418.00 |

**RoundPoint Mortgage Servicing Corp.**
**Roundpoint/Harrington, Larry-FL-LSF/MDS**
Client/Matter:  2922543.000008

**October 30, 2015**
**Bill No.  8137473**
**Page 7 of 11**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 09/23/15 | AMF | Begin preparation of privilege log; research regarding necessity of disclosure of post lawsuit communications for privilege purposes; review foreclosure documents for production regarding support for affirmative defenses and privilege issues; review plaintiff's initial disclosures and document production | 290.00 | 2.20 | 638.00 |
| 09/23/15 | MDS | Analyze issue re third party authorization completed by Hagen law firm on 5/22/12 and acknowledged in RoundPoint's call records, and request fax cover sheet re same from client, and order certified copy of withdrawal order, for purposes of motion to dismiss | 0.00 | 0.70 | 0.00 |
| 09/23/15 | JMM | Prepare documents in final for production in response to the request to produce | 190.00 | 2.90 | 551.00 |
| 09/23/15 | MDS | Analyze initial disclosures served by opposing counsel | 0.00 | 0.20 | 0.00 |
| 09/23/15 | MDS | Research issues re punitive damages statute's applicability to FCCPA punitive damages claim, what notice is sufficient under 559.72(18) to state a claim, the continuing violation theory of the FCCPA, and further prepare extensive motion to dismiss on FCCPA claims | 0.00 | 6.00 | 0.00 |
| 09/24/15 | AMF | Review and revise privilege log; review additional documents for production; review and revise confidentiality agreement per opposing counsel's edits; research regarding affirmative defense that invesort, RoundPoint is not vicariously liable for RoundPoint's conduct and additional preparation of memo to file regarding same | 290.00 | 3.50 | 1,015.00 |
| 09/24/15 | MDS | Further prepare motion to dismiss on punitive damages standard and notice of no objection to amended complaint | 0.00 | 0.90 | 0.00 |
| 09/24/15 | JMM | Prepare documents for production and privilege log | 190.00 | 3.00 | 570.00 |

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 09/24/15 | SHW | Review and revise Notice of Non-Opposition to Motion to Amend | 360.00 | 0.20 | 72.00 |
| 09/24/15 | SHW | Telephone conference with senior attorney regarding whether borrower's loan qualifies as a "consumer debt" under the FCCPA; telephone conference with senior attorney regarding whether to move to dismiss borrower's claims against the Investor under the TCPA based on the fact that the TCPA does not create agency liability or vicarious liability | 360.00 | 0.40 | 144.00 |
| 09/24/15 | MDS | Correspond with opposing counsel and client re meaning of cancellation of Alliance Law Group, and with opposing counsel re subpoena to Verizon for remaining phone records and determine next steps re discovery | 0.00 | 0.50 | 0.00 |
| 09/24/15 | MDS | Further review documents re various FCCPA defenses and further draft request for admisions based on same and determine next steps re discovery | 0.00 | 1.60 | 0.00 |
| 09/25/15 | AMF | Correspond with client regarding outstanding discovery and confidentiality agreement; prepare documents for production | 290.00 | 1.20 | 348.00 |
| 09/25/15 | MDS | Review response to amended motion to strike jury demand and determine next steps including reviewing interrogatories and requests for admissions from foreclosure case to see if the borrowers admitted signing the mortgage and preparing notice of filing admissions | 0.00 | 1.80 | 0.00 |
| 09/25/15 | SHW | Review and revise Motion to Dismiss Count II of the Amended Complaint | 360.00 | 3.20 | 1,152.00 |
| 09/27/15 | MDS | Correspond with opposing counsel re his desire to move to strike notice of filing admissions that contradict his most recent filings | 0.00 | 0.20 | 0.00 |
| 09/28/15 | MDS | Review borrower's motion to strike notice of filing admissions and prepare memorandum in response thereto | 0.00 | 1.20 | 0.00 |

**RoundPoint Mortgage Servicing Corp.**                                  **October 30, 2015**
**Roundpoint/Harrington, Larry-FL-LSF/MDS**                    **Bill No. 8137473**
Client/Matter:  2922543.000008                                **Page 9 of 11**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 09/28/15 | MDS | Correspond with client re factual inquiries re faxed notice and deadline of Friday for numerous discovery responses | 0.00 | 0.50 | 0.00 |
| 09/28/15 | AMF | Review and revise letter to clerk regarding certified copies of court documents needed in support of opposition to motion to strike; correspondence regarding adding statements to production | 290.00 | 0.30 | 87.00 |
| 09/28/15 | SHW | Telephone conference with senior attorney regarding status of discovery responses and steps needed to complete same and whether Roundpoint should be sending statements to the borrower post-judgment | 360.00 | 0.40 | 144.00 |
| 09/28/15 | JMM | Continued review of documents in connection with the request for production of documents | 190.00 | 0.80 | 152.00 |
| 09/29/15 | MDS | Phone call and emails with client re discovery production, motion to dismiss and other issues and continue working on discovery production and responses | 0.00 | 0.90 | 0.00 |
| 09/29/15 | AMF | Additional preparation of interrogates to plaintiff to include additional instructions and questions regarding defense that home is not for "personal use"; review clients comments and questions on discovery responses and correspond with client regarding same and noteworthy documents for production and possible exposure for monthly statements erroneously sent; begin preparation of revised discovery responses based on client comments | 290.00 | 4.60 | 1,334.00 |
| 09/29/15 | AMF | research regarding defenses to claim that monthly statements were sent in violation of FCCPA; comparison log of client's calls vs cell logs to identify client's possible maximum exposure comparison log of client's calls vs cell logs | 290.00 | 2.00 | 580.00 |

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 09/29/15 | SHW | Telephone conference with in-house counsel regarding litigation strategy and revisions to discovery responses | 360.00 | 0.40 | 144.00 |
| 09/29/15 | JMM | Continued review of documents in connection with the request for documents to incorporate statements from February, 2014 to the present | 190.00 | 0.90 | 171.00 |
| 09/29/15 | SHW | ███████████████████ | 360.00 | 0.20 | 72.00 |
| 09/30/15 | AMF | Brief review of list of documents for production; update privilege log; continue preparation of revised discovery responses based on client's comments | 290.00 | 3.10 | 899.00 |
| 09/30/15 | AMF | ███████████████████ | 290.00 | 1.70 | 493.00 |
| 09/30/15 | JMM | Prepare listing of all documents included in the document production in response to the request to produce | 190.00 | 3.40 | 646.00 |
| | | TOTAL CURRENT FEES | | 94.00 | $ 16,757.00 |

**FEE RECAP**

| INITIALS | NAME | BILLED RATE | HOURS | AMOUNT |
|----------|------|-------------|-------|--------|
| AMF | A M Fiorentino | 290.00 | 38.90 | 11,281.00 |
| JMM | J M Miranda | 190.00 | 14.80 | 2,812.00 |
| MDS | M D Starks | 0.00 | 32.90 | 0.00 |
| SHW | S H Walsh | 360.00 | 7.40 | 2,664.00 |
| | TOTAL CURRENT FEES | | 94.00 | $ 16,757.00 |

**RoundPoint Mortgage Servicing Corp.**
**Roundpoint/Harrington, Larry-FL-LSF/MDS**
Client/Matter: 2922543.000008

**October 30, 2015**
**Bill No. 8137473**
**Page 11 of 11**

## ITEMIZED EXPENSES

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| Court Fees Clerk of Court / 3050 | 09/04/15 | 36.00 |
| Outside Printing American Express / Invoice: 091615 / MyFloridaCounty - records request - 09/04/2015 | 09/04/15 | 24.25 |
| Outside Printing American Express / Invoice: 091615 / MyFloridaCounty - records request - 09/04/2015 | 09/04/15 | 14.25 |
| Delivery Services/Messengers VENDOR: FedEx INVOICE#: 515547482 DATE: 9/10/2015 Tracking Number: 774447516301 | 09/04/15 | 7.59 |

TOTAL CURRENT EXPENSES $ 82.09

TOTAL CURRENT AMOUNT DUE $ 16,839.09

## PREVIOUSLY BILLED AND OUTSTANDING

| BILL NUMBER | BILL DATE | BALANCE |
|---|---|---|
| 8104328 | July 28, 2015 | 4,298.00 |
| 8122821 | September 21, 2015 | 8,991.40 |

TOTAL PREVIOUSLY BILLED AND OUTSTANDING $ 13,289.40

TOTAL AMOUNT DUE $ 30,128.49



BAKER
DONELSON
BEARMAN, CALDWELL
& BERKOWITZ, PC

TAX NO. 62-1047356

MONARCH PLAZA
SUITE 1600
3414 PEACHTREE ROAD N.E.
ATLANTA, GA 30326
PHONE: 404.577.6000
FAX: 404.221.6501

www.bakerdonelson.com

# REMITTANCE

Barkley Sutton                                              October 30, 2015
RoundPoint Mortgage Servicing Corp.                        Bill No.8137473
17304 Preston Rd                            Client/Matter:  2922543.000008
Suite 1280
Dallas,  TX  75252                                                    SHW

Harrington alleges he was a borrower and was harassed with an auto dialer attempting loan collection from 2010
Answer due July 6, 2015
N/A

**Client:  RoundPoint Mortgage Servicing Corp.**
**Matter:  Roundpoint/Harrington, Larry-FL-LSF/MDS**

| | | |
|---|---|---|
| Current Professional Services Rendered | $ | 16,757.00 |
| Current Expenses | $ | 82.09 |
| Total Current Amount | $ | 16,839.09 |
| Previously Billed and Outstanding | $ | 13,289.40 |
| TOTAL AMOUNT DUE | $ | 30,128.49 |

**Invoice Amount for Fees ………….. $16,757.00**
**Less Amount Not Claimed ………...   - $565.00**
**Total Claimed Fees for Invoice …… $16,192.00**

**TO MAKE A PAYMENT WITH A CREDIT CARD OR TO WIRE FUNDS PLEASE
VISIT WWW.BAKERDONELSON.COM/PAYMENT**



MONARCH PLAZA
SUITE 1600
3414 PEACHTREE ROAD N.E.
ATLANTA, GA  30326
PHONE:  404.577.6000
FAX:  404.221.6501

www.bakerdonelson.com

**TAX NO. 62-1047356**

# SUMMARY

Barkley Sutton
RoundPoint Mortgage Servicing Corp.
17304 Preston Rd
Suite 1280
Dallas,  TX  75252

December 10, 2015
Bill No.8152219
Client/Matter:  2922543.000008

SHW

Harrington alleges he was a borrower and was harassed with an auto dialer attempting loan collection from 2010
Answer due July 6, 2015
N/A

**Client:  RoundPoint Mortgage Servicing Corp.**
**Matter:  Roundpoint/Harrington, Larry-FL-LSF/MDS**

| | | |
|---|---|---|
| Current Professional Services Rendered | $ | 9,471.00 |
| Current Expenses | $ | 57.28 |
| Total Current Amount | $ | 9,528.28 |
| Previously Billed and Outstanding | $ | 30,128.49 |
| TOTAL AMOUNT DUE | $ | 39,656.77 |

**Invoice Amount for Fees …………..   $9,471.00**
**Less Amount Not Claimed ………...  - $3,411.00**
**Total Claimed Fees for Invoice ……  $6,060.00**

**RoundPoint Mortgage Servicing Corp.**
**Roundpoint/Harrington, Larry-FL-LSF/MDS**
Client/Matter:  2922543.000008

**December 10, 2015**
**Bill No.  8152219**
**Page 2 of 7**

**ITEMIZED FEES**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 10/02/15 | AMF | ███████████████████ | 290.00 | 1.10 | 319.00 |
| 10/02/15 | AMF | Telephone conference with client regarding status of executed discovery and approval of objections and responses (.1); serve discovery (.1); correspond with opposing counsel regarding objections to discovery and production (.3) | 290.00 | 0.40 | 116.00 |
| 10/05/15 | MDS | Review numerous emails with opposing counsel re discovery and follow-up with client re need for executed interrogatories today, and further prepare and revise answers to interrogatories and request to produce | 370.00 | 1.70 | 629.00 |
| 10/05/15 | AMF | ███████████████████ | 290.00 | 1.10 | 319.00 |
| 10/06/15 | MDS | Review correspondence with opposing counsel re failure to receive disk and other questions, and direct duplicate to be sent to him, correspond with client re need for verified responses, correspond with opposing counsel re quality of telephone call and review comments logs as it relates to phone call recording | 370.00 | 1.50 | 555.00 |
| 10/06/15 | AMF | ███████████████████ | 290.00 | 0.40 | 116.00 |
| 10/06/15 | SHW | ███████████████████ | 360.00 | 0.50 | 180.00 |

**RoundPoint Mortgage Servicing Corp.**
**Roundpoint/Harrington, Larry-FL-LSF/MDS**
Client/Matter:  2922543.000008

December 10, 2015
Bill No.  8152219
Page 3 of 7

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 10/07/15 | AMF | █████████████ | 290.00 | 2.00 | 580.00 |
| 10/07/15 | MDS | Correspond with foreclosure counsel re lack of bidding instructions | 370.00 | 0.20 | 74.00 |
| 10/07/15 | SHW | █████████████ | 360.00 | 0.20 | 72.00 |
| 10/08/15 | MDS | █████████████ | 370.00 | 1.10 | 407.00 |
| 10/12/15 | AMF | Prepare responses and additional questions for client in connection with borrower's objections to discovery responses; research regarding whether prior FCCPA, FDCPA and TCPA violations are relevant to damages in connection with preparation of response to borrower's objections to discovery | 290.00 | 3.80 | 1,102.00 |
| 10/15/15 | AMF | Further prepare responses to borrower's counsel's objection to discovery responses | 290.00 | 0.80 | 232.00 |
| 10/15/15 | MDS | Correspond with foreclosure counsel re continued lack of bidding instructions | 370.00 | 0.20 | 74.00 |

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 10/20/15 | MDS | Correspond with foreclosure counsel and client re lack of bidding instructions, likely need for writ of possession, and deadline to seek deficiency judgment based on certificates of sale and title | 370.00 | 0.50 | 185.00 |
| 10/20/15 | MDS | Prepare for and attend good faith conference on discovery disputes | 370.00 | 3.40 | 1,258.00 |
| 10/22/15 | MDS | █████████████████████████ | 370.00 | 1.10 | 407.00 |
| 10/22/15 | LCJ | Assist assigned attorney with preparing partial motion to dismiss with prejudice | 190.00 | 0.30 | 57.00 |
| 10/23/15 | MDS | Analyze call log analysis for settlement purposes | 0.00 | 0.00 | 0.00 |
| 10/23/15 | MDS | Correspond with opposing counsel re settlement talks, discovery disputes, protective order, vacatur of premises, and other issues and further prepare confidentiality agreement | 370.00 | 1.70 | 629.00 |
| 10/23/15 | MDS | Corrspond with foreclosure counsel re whether Harrington was paid $1,000 cash for keys, whether Harrington is still represented in the foreclosure so that his counsel can be asked if he will vacate voluntarily, and other issues | 370.00 | 0.20 | 74.00 |
| 10/23/15 | MDS | Correspond with client outlining discovery disputes and likelihood of success re same | 370.00 | 0.60 | 222.00 |
| 10/26/15 | AMF | ██████████████████████ | 290.00 | 1.80 | 522.00 |

**RoundPoint Mortgage Servicing Corp.**         December 10, 2015
**Roundpoint/Harrington, Larry-FL-LSF/MDS**      Bill No. 8152219
Client/Matter:  2922543.000008        Page 5 of 7

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 10/26/15 | MDS | ██████████████ | 370.00 | 0.60 | 222.00 |
| 10/26/15 | SHW | Review and analyze case law in support of opposing counsel's contention that Roundpoint's Motion to Dismiss was a misstatement of the law and threat to file a motion for sanctions; craft a response to opposing counsel explaining why the case law is of limited, if any, precedential value and defending the position taken in the Motion to Dismiss | 360.00 | 0.50 | 180.00 |
| 10/27/15 | AMF | ██████████████ | 290.00 | 0.30 | 87.00 |
| 10/27/15 | SHW | ██████████████ | 360.00 | 0.50 | 180.00 |
| 10/28/15 | MDS | Further prepare proposed confidentiality agreement | 370.00 | 0.80 | 296.00 |
| 10/30/15 | AMF | Correspond with opposing counsel regarding protective order and discovery responses; review client responses and begin preparation of revised discovery responses; prepare list of codes and names to be used by clint for further research in response to discovery requests by borrower | 290.00 | 1.30 | 377.00 |
| | | TOTAL CURRENT FEES | | 28.60 | $ 9,471.00 |

**FEE RECAP**

| INITIALS | NAME | BILLED RATE | HOURS | AMOUNT |
|----------|------|-------------|-------|--------|
| AMF | A M Fiorentino | 290.00 | 13.00 | 3,770.00 |

| INITIALS | NAME | BILLED RATE | HOURS | AMOUNT |
|----------|------|-------------|-------|--------|
| LCJ | L C Jones | 190.00 | 0.30 | 57.00 |
| MDS | M D Starks | 370.00 | 13.60 | 5,032.00 |
| SHW | S H Walsh | 360.00 | 1.70 | 612.00 |
| | TOTAL CURRENT FEES | | 28.60 | $ 9,471.00 |

## ITEMIZED EXPENSES

| DESCRIPTION | DATE | AMOUNT |
|-------------|------|--------|
| Delivery Services/Messengers VENDOR: FedEx INVOICE#: 517751835 DATE: 10/1/2015 Tracking Number: 774602053861 | 09/25/15 | 12.29 |
| Outside Printing Lee County Clerk of Court / Invoice: 100115 / Fee for Certified Copies. Matter (Harrington) | 10/01/15 | 10.00 |
| Delivery Services/Messengers VENDOR: FedEx INVOICE#: 518649252 DATE: 10/9/2015 Tracking Number: 774675825181 | 10/06/15 | 12.17 |
| Delivery Services/Messengers VENDOR: FedEx INVOICE#: 519100670 DATE: 10/14/2015 Tracking Number: 774710086691 | 10/09/15 | 7.44 |
| Delivery Services/Messengers VENDOR: FedEx INVOICE#: 519100670 DATE: 10/14/2015 Tracking Number: 774651304149 | 10/10/15 | 7.44 |
| Delivery Services/Messengers VENDOR: FedEx INVOICE#: 519553506 DATE: 10/19/2015 Tracking Number: 790218588393 | 10/14/15 | 7.94 |

TOTAL CURRENT EXPENSES $ 57.28

TOTAL CURRENT AMOUNT DUE $ 9,528.28

## PREVIOUSLY BILLED AND OUTSTANDING

| BILL NUMBER | BILL DATE | BALANCE |
|-------------|-----------|---------|
| 8104328 | July 28, 2015 | 4,298.00 |
| 8122821 | September 21, 2015 | 8,991.40 |
| 8137473 | October 30, 2015 | 16,839.09 |

TOTAL PREVIOUSLY BILLED AND OUTSTANDING $ 30,128.49

| BILL NUMBER | BILL DATE | BALANCE |
| --- | --- | --- |
| | TOTAL AMOUNT DUE | $ 39,656.77 |



MONARCH PLAZA
SUITE 1600
3414 PEACHTREE ROAD N.E.
ATLANTA, GA 30326
PHONE: 404.577.6000
FAX: 404.221.6501

www.bakerdonelson.com

**TAX NO. 62-1047356**

---

# REMITTANCE

Barkley Sutton
RoundPoint Mortgage Servicing Corp.
17304 Preston Rd
Suite 1280
Dallas, TX 75252

December 10, 2015
Bill No.8152219
Client/Matter: 2922543.000008

SHW

Harrington alleges he was a borrower and was harassed with an auto dialer attempting loan collection from 2010
Answer due July 6, 2015
N/A

**Client: RoundPoint Mortgage Servicing Corp.**
**Matter: Roundpoint/Harrington, Larry-FL-LSF/MDS**

| | | |
|---|---|---:|
| Current Professional Services Rendered | $ | 9,471.00 |
| Current Expenses | $ | 57.28 |
| Total Current Amount | $ | 9,528.28 |
| Previously Billed and Outstanding | $ | 30,128.49 |
| TOTAL AMOUNT DUE | $ | 39,656.77 |

**Invoice Amount for Fees …………..  $9,471.00**
**Less Amount Not Claimed ………... - $3,411.00**
**Total Claimed Fees for Invoice ……  $6,060.00**

**TO MAKE A PAYMENT WITH A CREDIT CARD OR TO WIRE FUNDS PLEASE
VISIT WWW.BAKERDONELSON.COM/PAYMENT**



MONARCH PLAZA
SUITE 1600
3414 PEACHTREE ROAD N.E.
ATLANTA, GA 30326
PHONE: 404.577.6000
FAX: 404.221.6501

www.bakerdonelson.com

**TAX NO. 62-1047356**

# SUMMARY

Barkley Sutton
RoundPoint Mortgage Servicing Corp.
17304 Preston Rd
Suite 1280
Dallas, TX 75252

December 29, 2015
Bill No.8158640
Client/Matter: 2922543.000008

SHW

Harrington alleges he was a borrower and was harassed with an auto dialer attempting loan collection from 2010
Answer due July 6, 2015
N/A

**Client: RoundPoint Mortgage Servicing Corp.**
**Matter: Roundpoint/Harrington, Larry-FL-LSF/MDS**

| | | |
|---|---|---|
| Current Professional Services Rendered | $ | 13,072.00 |
| Total Current Amount | $ | 13,072.00 |
| Previously Billed and Outstanding | $ | 39,656.77 |
| TOTAL AMOUNT DUE | $ | 52,728.77 |

**Invoice Amount for Fees ………….. $13,072.00**
**Less Amount Not Claimed ………... - $2,233.00**
**Total Claimed Fees for Invoice …… $10,839.00**

**RoundPoint Mortgage Servicing Corp.**
**Roundpoint/Harrington, Larry-FL-LSF/MDS**
Client/Matter: 2922543.000008

December 29, 2015
Bill No. 8158640
Page 2 of 9

**ITEMIZED FEES**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 11/02/15 | MDS | ███████████████████████ | 370.00 | 0.90 | 333.00 |
| 11/02/15 | AMF | ███████████████████████ | 290.00 | 0.50 | 145.00 |
| 11/02/15 | AMF | Correspond with client regarding remaining discovery issues and telephone conference regarding same | 290.00 | 0.60 | 174.00 |
| 11/02/15 | AMF | Review documents and prepare outline in preparation for call with counsel for borrower regarding settlement; telephone conference with counsel regarding same | 290.00 | 1.30 | 377.00 |
| 11/03/15 | MDS | Further prepare confidentiality agreement | 370.00 | 0.30 | 111.00 |
| 11/04/15 | AMF | ███████████████████████ | 290.00 | 1.80 | 522.00 |
| 11/04/15 | SHW | Review and analyze opposing counsel's Response in Opposition to RoundPoint's Motion to Dismiss | 360.00 | 0.30 | 108.00 |
| 11/05/15 | AMF | Review bankruptcy pleadings and begin preparation of analysis and recommended strategy to client; review response to motion to dismiss; correspond with client regarding prior telephone system used | 290.00 | 2.20 | 638.00 |
| 11/05/15 | SHW | Analyze potential liability from borrower's claims | 360.00 | 0.20 | 72.00 |
| 11/06/15 | AMF | Review case law regarding relevancy of FCCPA phone call violations outside the statute of limitations with reference to borrower's response to motion to dismiss | 290.00 | 0.20 | 58.00 |
| 11/09/15 | AMF | Prepare correspondence to client regarding bankruptcy; review bankruptcy docket for additional pleadings | 290.00 | 0.50 | 145.00 |

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|------------|-------|--------|
| 11/11/15 | AMF | ██████████████████ | 290.00 | 0.90 | 261.00 |
| 11/11/15 | AMF | Correspond with foreclosure counsel regarding payment of cash for keys amount | 290.00 | 0.20 | 58.00 |
| 11/11/15 | APB | Review bankruptcy filings by borrower, and analyze strategy in bankruptcy and effect of same on FCCPA/TCPA litigation (.7); prepare correspondence to client re recent bankruptcy filing by borrower, recommendation going forward, and effect of bankruptcy on FCCPA/TCPA litigation (.4); research issue of whether periodic monthly statements are required to be sent to borrowers under Ch. 11 bankruptcy or whether exemption applies for servicer (.6) | 360.00 | 1.70 | 612.00 |
| 11/11/15 | SHW | ██████████████████ | 360.00 | 0.20 | 72.00 |
| 11/12/15 | AMF | Review bankruptcy filings for relevant deadlines in preparation for call with client; confer with counsel for plaintiff regarding confidentiality agreement and bankruptcy filing | 290.00 | 0.40 | 116.00 |
| 11/13/15 | AMF | Prepare for and attend telephone conference with client regarding bankruptcy filing | 290.00 | 1.30 | 377.00 |

**RoundPoint Mortgage Servicing Corp.**
**Roundpoint/Harrington, Larry-FL-LSF/MDS**
Client/Matter:  2922543.000008

**December 29, 2015**
**Bill No.  8158640**
**Page 4 of 9**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 11/13/15 | AMF | Review case law regarding availability of different remedies; research regarding standard for willful and knowing violations of TCPA statute; research regarding recent damage awards for willful or knowing violations of TCPA in our jurisdiction; review case law regarding defense of consent; research support for defense to TCPA action of human intervention; review case law regarding application of agency analysis for vicarious liability under TCPA; research regarding availability of punitive damages under FCCPA and standard for same; research for recent cases imposing punitive damages for violations alleging "harassing" conduct under FCCPA; research regarding measure for actual damages under FCCPA; research regarding defense that debt was not a consumer debt; review pleadings, client responses and correspondence and prepare facts and procedural history section of liability memorandum | 290.00 | 7.40 | 2,146.00 |

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 11/13/15 | APB | Prepare for conference with client, including review of bankruptcy petition, ability to seek deficiency against non-filing spouse, and strategy in bankruptcy; review borrower's response to servicer and investor's motion to dismiss, and analyze argument re binding nature of FCC rulings to present case on issue of vicarious liability of investor for actions of servicer; conference with client to analyze bankruptcy strategy and procedural posture of case; review transcript from foreclosure action to confirm terms of cash for keys settlement and whether cash payment was promised within certain time period; and begin preparation of liability memorandum to client discussing claims, procedural history, and liability/exposure under TCPA and FCCPA claims | 360.00 | 2.20 | 792.00 |
| 11/14/15 | AMF | Research regarding viability of set off claim in bankruptcy; prepare bankruptcy section of liability memorandum; prepare analysis of TCPA and FCCPA claims for liability memorandum; further prepare facts and procedural history section of liability memorandum | 290.00 | 3.60 | 1,044.00 |
| 11/16/15 | AMF | Prepare summary of liability for memorandum, proof and revise memorandum; review client responses, correspondence and comments log and begin preparation of time line of significant events; correspond with opposing counsel regarding mediation | 290.00 | 3.20 | 928.00 |
| 11/17/15 | AMF | Further proof read liability memo | 290.00 | 0.70 | 203.00 |
| 11/17/15 | JMM | Prepare communication to the Middle District Clerk re the current status of the entry of the case management and scheduling order | 190.00 | 0.20 | 38.00 |

**RoundPoint Mortgage Servicing Corp.**
**Roundpoint/Harrington, Larry-FL-LSF/MDS**
Client/Matter: 2922543.000008

**December 29, 2015**
**Bill No. 8158640**
**Page 6 of 9**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 11/17/15 | APB | Make final revisions to liability memorandum per client's request, including clarification on bankruptcy strategy (.5); correspond with client providing revise liability memorandum with requested revisions (.1); review case management report and analyze procedure for obtaining order on same from court (.2); consider argument to include in motion for extension of time to schedule mediation pursuant to case management report where order was never issued by court (.1); review email from borrower's counsel re threatened motion to compel and analyze recommendations on proposed revisions to confidentiality order (.2); review case management report, and analyze issue of whether physical appearance by corporate representative is necessary and other approaching requirements of report (.2); revise correspondence to chambers inquiring as to status of case management report and deadlines therein (.1) | 360.00 | 1.40 | 504.00 |
| 11/17/15 | JMM | Review of the Court's rules relating to the issuance of the case management and scheduling order and contacting the clerk and provide to the assigned attorney | 190.00 | 0.30 | 57.00 |
| 11/18/15 | APB | Review order scheduling case for pretrial conference, and analyze requirements in advance of same; analyze proposed changes to confidentiality agreement and recommendation to client | 360.00 | 0.30 | 108.00 |
| 11/19/15 | AMF | Confer with counsel for borrower regarding enlargement of time to attend mediation and preparation of motion regarding same | 290.00 | 0.80 | 232.00 |
| 11/19/15 | AMF | Review borrower's revisions to confidentiality agreement and prepare revisions to same along with correspondence to client | 290.00 | 0.70 | 203.00 |

**RoundPoint Mortgage Servicing Corp.**
**Roundpoint/Harrington, Larry-FL-LSF/MDS**
Client/Matter: 2922543.000008

**December 29, 2015**
**Bill No. 8158640**
**Page 7 of 9**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 11/19/15 | APB | Review notice of hearing on preliminary pretrial conference and review local rules to determine procedural items to be completed in advance of same | 360.00 | 0.30 | 108.00 |
| 11/20/15 | AMF | Review threatened motion to compel by borrower and correspond with borrower's counsel regarding same; compare motion to compel and client's responses to discovery and confer with borrower's counsel regarding opposition to motion as required by local rules | 290.00 | 0.80 | 232.00 |
| 11/20/15 | APB | Review and compare proposed revisions to confidentiality agreement for production of client procedures, and analyze recommendation to client; correspond with client re opposing counsel's proposed revisions to confidentiality agreement; revise motion for extension of time to schedule mediation pursuant to Case Management Report where court has not issued an Order on same; review discovery issues in connection with borrower's threatened motion to compel, and consider response to borrower's complaints | 360.00 | 1.70 | 612.00 |
| 11/20/15 | JMM | Review of the Middle District Rules and the assigned Judge's rules for any procedures or requirements needed to be completed prior to the pretrial conference | 190.00 | 0.30 | 57.00 |
| 11/20/15 | SHW | Review and analyze Notice of Pre-Trial Hearing | 360.00 | 0.10 | 36.00 |
| 11/23/15 | APB | Revise motion for extension of time to schedule and attend mediation for submission to court; and begin revisions to amended interrogatory responses | 360.00 | 0.50 | 180.00 |

**RoundPoint Mortgage Servicing Corp.**
**Roundpoint/Harrington, Larry-FL-LSF/MDS**
Client/Matter: 2922543.000008

**December 29, 2015**
**Bill No. 8158640**
**Page 8 of 9**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 11/24/15 | APB | ███████████████ | 360.00 | 2.10 | 756.00 |
| 11/25/15 | APB | ███████████████ | 360.00 | 0.40 | 144.00 |
| 11/30/15 | APB | Revise proposed amended case management report pursuant to court's order; correspond with borrower's counsel re proposed revisions to case management report and status of amended discovery responses; review status of bankruptcy to determine if borrower's schedules were filed per order | 360.00 | 0.70 | 252.00 |
| 11/30/15 | AMF | Review recent bankruptcy pleadings; review new federal discovery rules regarding borrower's counsel's motion to compel | 290.00 | 0.30 | 87.00 |
| 11/30/15 | AMF | Revise scheduling report per court's order and correspond with opposing counsel regarding same | 290.00 | 0.60 | 174.00 |
| | | TOTAL CURRENT FEES | | 42.10 | $ 13,072.00 |

## FEE RECAP

| INITIALS | NAME | BILLED RATE | HOURS | AMOUNT |
|----------|------|-------------|-------|--------|
| AMF | A M Fiorentino | 290.00 | 28.00 | 8,120.00 |
| APB | A P Berry | 360.00 | 11.30 | 4,068.00 |
| JMM | J M Miranda | 190.00 | 0.80 | 152.00 |
| MDS | M D Starks | 370.00 | 1.20 | 444.00 |

**RoundPoint Mortgage Servicing Corp.**          **December 29, 2015**
**Roundpoint/Harrington, Larry-FL-LSF/MDS**          **Bill No. 8158640**
Client/Matter:  2922543.000008          **Page 9 of 9**

| INITIALS | NAME | BILLED RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| SHW | S H Walsh | 360.00 | 0.80 | 288.00 |
| | | TOTAL CURRENT FEES | 42.10 | $ 13,072.00 |

TOTAL CURRENT AMOUNT DUE    $    13,072.00

### PREVIOUSLY BILLED AND OUTSTANDING

| BILL NUMBER | BILL DATE | BALANCE |
|---|---|---|
| 8104328 | July 28, 2015 | 4,298.00 |
| 8122821 | September 21, 2015 | 8,991.40 |
| 8137473 | October 30, 2015 | 16,839.09 |
| 8152219 | December 10, 2015 | 9,528.28 |

TOTAL PREVIOUSLY BILLED AND OUTSTANDING    $    39,656.77

TOTAL AMOUNT DUE    $    52,728.77



# BAKER
## DONELSON
### BEARMAN, CALDWELL
### & BERKOWITZ, PC

**TAX NO. 62-1047356**

MONARCH PLAZA
SUITE 1600
3414 PEACHTREE ROAD N.E.
ATLANTA, GA 30326
PHONE: 404.577.6000
FAX: 404.221.6501

www.bakerdonelson.com

# REMITTANCE

Barkley Sutton                                          December 29, 2015
RoundPoint Mortgage Servicing Corp.                     Bill No.8158640
17304 Preston Rd                              Client/Matter: 2922543.000008
Suite 1280
Dallas, TX 75252                                                    SHW

Harrington alleges he was a borrower and was harassed with an auto dialer attempting loan collection from 2010
Answer due July 6, 2015
N/A

**Client: RoundPoint Mortgage Servicing Corp.**
**Matter: Roundpoint/Harrington, Larry-FL-LSF/MDS**

| | | |
|---|---|---|
| Current Professional Services Rendered | $ | 13,072.00 |
| Total Current Amount | $ | 13,072.00 |
| Previously Billed and Outstanding | $ | 39,656.77 |
| TOTAL AMOUNT DUE | $ | 52,728.77 |

**Invoice Amount for Fees …………... $13,072.00**
**Less Amount Not Claimed ………... - $2,233.00**
**Total Claimed Fees for Invoice …… $10,839.00**

**TO MAKE A PAYMENT WITH A CREDIT CARD OR TO WIRE FUNDS PLEASE**
**VISIT WWW.BAKERDONELSON.COM/PAYMENT**



MONARCH PLAZA
SUITE 1600
3414 PEACHTREE ROAD N.E.
ATLANTA, GA 30326
PHONE: 404.577.6000
FAX: 404.221.6501

www.bakerdonelson.com

**TAX NO. 62-1047356**

# SUMMARY

Barkley Sutton
RoundPoint Mortgage Servicing Corp.
17304 Preston Rd
Suite 1280
Dallas, TX 75252

January 14, 2016
Bill No.8166735
Client/Matter: 2922543.000008

SHW

Harrington alleges he was a borrower and was harassed with an auto dialer attempting loan collection from 2010
Answer due July 6, 2015
N/A

**Client: RoundPoint Mortgage Servicing Corp.**
**Matter: Roundpoint/Harrington, Larry-FL-LSF/MDS**

| | | |
|---|---|---:|
| Current Professional Services Rendered | $ | 37,891.20 |
| Current Expenses | $ | 366.51 |
| Total Current Amount | $ | 38,257.71 |
| Previously Billed and Outstanding | $ | 52,728.77 |
| TOTAL AMOUNT DUE | $ | 90,986.48 |

**Invoice Amount for Fees …………..**  **$37,891.20**
**Less Amount Not Claimed ………...**  **- $17,400.00**
**Total Claimed Fees for Invoice ……**  **$20,491.20**

**RoundPoint Mortgage Servicing Corp.**                    **January 14, 2016**
**Roundpoint/Harrington, Larry-FL-LSF/MDS**        **Bill No.  8166735**
Client/Matter:  2922543.000008                    **Page 2 of 15**

**ITEMIZED FEES**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 12/01/15 | AMF | ███████████████████ | 290.00 | 2.90 | 841.00 |
| 12/02/15 | AMF | Further preparation of outline of topic of discussion with client | 261.00 | 0.70 | 182.70 |
| 12/03/15 | APB | Review borrower's motion to compel and analyze whether amendment is appropriate; phone conference with client to discuss telephone dialing system and issues raised in borrower's motion to compel concerning TCPA and FCCPA allegations, and analyze responses on various issues; research preview and predictive modes in telephone dialing systems and effect on "capacity" to autodial to determine potential liability under TCPA; revise responses and objections to borrower's interrogatories to Roundpoint; and correspond with client re issues raised in borrower's motion to compel | 360.00 | 4.00 | 1,440.00 |
| 12/03/15 | JMM | Review of the Judge's Rules and local rules for information re what matters will be discussed and heard at the pretrial conference scheduled for December 7, 2015 | 190.00 | 0.20 | 38.00 |
| 12/03/15 | JMM | ███████████████████ | 190.00 | 0.40 | 76.00 |

**RoundPoint Mortgage Servicing Corp.**
**Roundpoint/Harrington, Larry-FL-LSF/MDS**
Client/Matter: 2922543.000008

**January 14, 2016**
**Bill No. 8166735**
**Page 3 of 15**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 12/03/15 | AMF | █████████████ | 290.00 | 2.20 | 638.00 |
| 12/04/15 | JMM | █████████████ | 190.00 | 0.20 | 38.00 |
| 12/04/15 | AMF | Review pleadings in preparation for hearing on motion to compel, motion to dismiss, motion for enlargement of time to mediate and motion to strike jury demand at preliminary pretrial conference | 290.00 | 1.20 | 348.00 |
| 12/05/15 | AMF | Review motion to compel and motion to strike jury trial filed by borrower and cases cited therein in preparation for hearing; research regarding relevance of other complaints to damages in TCPA and FCCPA cases regarding motion to compel prepare hearing argument on motion to compel and motion to strike jury trial | 290.00 | 4.20 | 1,218.00 |
| 12/06/15 | APB | █████████████ | 360.00 | 1.80 | 648.00 |
| 12/07/15 | AMF | Attend hearing on preliminary pretrial conference | 290.00 | 0.60 | 174.00 |
| 12/07/15 | AMF | Review borrower's opposition in response to motion to dismiss and cases cited therein; review our case law and pleading; prepare hearing argument on same research regarding burden shifting on motion to compel | 290.00 | 2.40 | 696.00 |

**RoundPoint Mortgage Servicing Corp.**
**Roundpoint/Harrington, Larry-FL-LSF/MDS**
Client/Matter:  2922543.000008

**January 14, 2016**
**Bill No.  8166735**
**Page 4 of 15**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 12/07/15 | JMM | Assist assigned attorney with preparation of cases in support and opposition for the preliminary pretrial conference | 190.00 | 0.90 | 171.00 |
| 12/07/15 | JMM | Review of the current case status for the order entered by the court regarding the motion to dismiss and advise the assigned attorney of the findings | 190.00 | 0.30 | 57.00 |
| 12/07/15 | APB | ██████████████ | 360.00 | 7.50 | 2,700.00 |
| 12/08/15 | AMF | Telephone conference with counsel for borrower regarding court's order on discovery and outstanding discovery requests | 290.00 | 0.80 | 232.00 |
| 12/08/15 | AMF | Prepare correspondence to client regarding outcome of preliminary pretrial conference and list of items needed from client concerning case, possible defenses, strategy and discovery requests; review multiple emails from borrower's counsel regarding depositions; brief review of additional discovery requests; confer with counsel for borrower and client regarding mediation dates | 290.00 | 1.30 | 377.00 |
| 12/09/15 | AMF | Confer regarding strategy for additional discovery; review hearing transcript regarding order compelling discovery; conference call with counsel for borrower regarding order; conference call with chambers; review order vacating order compelling discovery | 290.00 | 1.60 | 464.00 |

**RoundPoint Mortgage Servicing Corp.**
**Roundpoint/Harrington, Larry-FL-LSF/MDS**
Client/Matter:  2922543.000008

**January 14, 2016**
**Bill No.  8166735**
**Page 5 of 15**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 12/09/15 | APB | | 360.00 | 2.90 | 1,044.00 |
| 12/09/15 | JMM | | 190.00 | 0.10 | 19.00 |
| 12/10/15 | AMF | | 290.00 | 0.30 | 87.00 |
| 12/10/15 | APB | | 360.00 | 1.70 | 612.00 |

**RoundPoint Mortgage Servicing Corp.**
**Roundpoint/Harrington, Larry-FL-LSF/MDS**
Client/Matter: 2922543.000008

**January 14, 2016**
**Bill No. 8166735**
**Page 6 of 15**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 12/11/15 | SHW | | 360.00 | 0.30 | 108.00 |
| 12/11/15 | APB | | 360.00 | 2.10 | 756.00 |
| 12/11/15 | AMF | | 290.00 | 1.40 | 406.00 |
| 12/11/15 | AMF | | 290.00 | 0.90 | 261.00 |

**RoundPoint Mortgage Servicing Corp.**
**Roundpoint/Harrington, Larry-FL-LSF/MDS**
Client/Matter:  2922543.000008

**January 14, 2016**
**Bill No.  8166735**
**Page 7 of 15**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 12/14/15 | TM | | 305.00 | 5.70 | 1,738.50 |
| 12/14/15 | AMF | | 290.00 | 2.80 | 812.00 |
| 12/14/15 | JMM | | 190.00 | 1.50 | 285.00 |
| 12/14/15 | APB | | 360.00 | 2.60 | 936.00 |

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 12/15/15 | TM | ███████████████████ | 305.00 | 3.00 | 915.00 |
| 12/15/15 | AMF | ███████████████████ | 290.00 | 0.50 | 145.00 |
| 12/15/15 | AMF | Research regarding propriety and form of certain objections to responses to requests for admissions; review documents provided by client for purposes of preparation of responses to requests for admissions; further prepare responses to requests for admissions and prepare correspondence to client regarding same; correspond with counsel for borrower regarding moving mediation date ; correspond regarding response to motion to compel; review case law in support of requiring opposing counsel to subpoena client's lower-level employees | 290.00 | 3.30 | 957.00 |
| 12/15/15 | APB | Begin revisions to responses to plaintiff's 190+ requests for admissions | 360.00 | 0.50 | 180.00 |

**RoundPoint Mortgage Servicing Corp.**
**Roundpoint/Harrington, Larry-FL-LSF/MDS**
Client/Matter: 2922543.000008

**January 14, 2016**
**Bill No. 8166735**
**Page 9 of 15**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 12/16/15 | TM | █████████████ | 305.00 | 2.00 | 610.00 |
| 12/16/15 | AMF | Research regarding discovery cases by our judge and magistrate regarding preparation of revised discovery responses; prepare revised discovery responses , per agreement with opposing council | 290.00 | 2.80 | 812.00 |
| 12/16/15 | AMF | █████████████ | 290.00 | 0.30 | 87.00 |
| 12/16/15 | APB | █████████████ | 360.00 | 1.30 | 468.00 |
| 12/17/15 | TM | █████████████ | 305.00 | 2.60 | 793.00 |

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 12/17/15 | APB | Further prepare and revise responses to plaintiff's 190+ requests for admissions; prepare strategy in response to plaintiff's motion to compel and review opinions from magistrate judge re discovery disputes in support of argument; prepare correspondence to client re draft responses to plaintiff's requests for admissions and requests for depositions of numerous representatives of RoundPoint | 360.00 | 3.10 | 1,116.00 |
| 12/18/15 | TM | ██████████████████████ | 305.00 | 0.70 | 213.50 |
| 12/18/15 | APB | Correspond with client re responses to Mr. Harrington's 190+ admission requests and related discovery issues | 360.00 | 0.30 | 108.00 |
| 12/21/15 | TM | Continue drafting response in opposition to borrower's motion to compel discovery responses with incorporated memorandum of law | 305.00 | 3.60 | 1,098.00 |
| 12/21/15 | APB | Revise RoundPoint's response to plaintiff's motion to compel discovery responses | 360.00 | 0.70 | 252.00 |
| 12/22/15 | APB | Revise responses and objections to plaintiff's, 190+ requests for admissions per client request, and prepare correspondence to client requesting information relating to plaintiff's request for depositions of certain employees | 360.00 | 0.90 | 324.00 |

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|:-----------:|:-----:|-------:|
| 12/23/15 | APB | Finalize responses to plaintiff's 190+ requests for admissions for same; phone conference with client to discuss discovery issues; review of call log and preparation of list of names and time periods of representatives who placed calls to plaintiff to determine what department they were employed by in connection with determination as to whether calls required human intervention, and prepare correspondence to client re same | 360.00 | 3.20 | 1,152.00 |
| 12/28/15 | AMF | Review and significant revisions to response to motion to compel; correspond with client regarding same; research regarding objection to interrogatory on premise that human intervention is a legal determination | 290.00 | 3.60 | 1,044.00 |
| 12/28/15 | AMF | Prepare amended responses to requests for production | 290.00 | 0.80 | 232.00 |
| 12/28/15 | AMF | Revisions to interrogatory responses and objections; confer regarding discovery responses, upcoming motion to compel hearing and recent notices of deposition to employees and former employees, review case law regarding inspection of client's facilities | 290.00 | 2.10 | 609.00 |
| 12/28/15 | TM | Research case law regarding request for inspection of call center facilities for objections to borrower's first requests for inspection of electronically stored information; begin drafting responses and objections to borrower's first requests for inspection of electronically stored information | 305.00 | 2.10 | 640.50 |

**RoundPoint Mortgage Servicing Corp.**
**Roundpoint/Harrington, Larry-FL-LSF/MDS**
Client/Matter: 2922543.000008

**January 14, 2016**
**Bill No. 8166735**
**Page 12 of 15**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 12/28/15 | APB | Prepare amended interrogatory responses to plaintiff's first set of interrogatories pursuant to Court order; phone conference with J. Watts re revisions to amended interrogatory responses; further prepare and revise RoundPoint's response in opposition to plaintiff's motion to compel and memorandum of law in support; review case law re denial of request for inspection of call facilities and basis for same; prepare argument in opposition to request for inspection of electronically stored information and call facilities; revise supplemental responses to plaintiff's first request to produce | 360.00 | 3.90 | 1,404.00 |
| 12/29/15 | TM | Continue drafting responses and objections to borrower's first requests for inspection of electronically stored information | 305.00 | 1.50 | 457.50 |
| 12/29/15 | AMF | Prepare and revise motion to continue mediation | 290.00 | 0.80 | 232.00 |
| 12/29/15 | AMF | Correspondence to opposing counsel regarding request to depose certain individuals along with those individuals' current employment status and possible objections to notices; confer regarding issues in connection with depositions; preliminary research regarding possible basis for motion for protective order regarding same | 290.00 | 1.00 | 290.00 |
| 12/29/15 | AMF | Begin preparation of responses to second round of discovery | 290.00 | 0.60 | 174.00 |
| 12/29/15 | APB | Review of pleadings, including all allegations asserted in complaints and discovery, and begin preparing request for production and request for admissions to Mr. Harrington; analyze case law relating to defense to FCCPA damages that calls were not harassing in nature and review call logs during relevant time period in support of same | 360.00 | 2.90 | 1,044.00 |
| 12/30/15 | AMF | Revise motion to contue mediation | 290.00 | 0.20 | 58.00 |

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 12/30/15 | AMF | Prepare for call with client, including list of questions and attend call with client | 290.00 | 1.80 | 522.00 |
| 12/30/15 | AMF | Research regarding possible objections to second request for production; prepare list of significant requests to client; correspond with counsel for borrower regarding same | 290.00 | 0.90 | 261.00 |
| 12/30/15 | AMF | Further research regarding ability to oppose depositions; confer regarding same and other discovery issues; correspondence to opposing counsel regarding opposition to depositions | 290.00 | 0.70 | 203.00 |
| 12/30/15 | TM | Continue drafting responses and objections to borrower's first requests for inspection of electronically stored information; begin drafting motion for protective order with respect to borrower's first requests for inspection of electronically stored information with incorporated memorandum of law | 305.00 | 1.60 | 488.00 |
| 12/30/15 | APB |  | 360.00 | 4.20 | 1,512.00 |

**RoundPoint Mortgage Servicing Corp.**
**Roundpoint/Harrington, Larry-FL-LSF/MDS**
Client/Matter: 2922543.000008

**January 14, 2016**
**Bill No. 8166735**
**Page 14 of 15**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 12/31/15 | TM | Research case law regarding entry of motions for protective order and requirements for same; continue drafting motion for protective order with respect to borrower's first requests for inspection of electronically stored information with incorporated memorandum of law | 305.00 | 2.90 | 884.50 |
| 12/31/15 | APB | ███████████████████ | 360.00 | 0.60 | 216.00 |
| 12/31/15 | AMF | Review court's order regarding mediation; send same to client along with correspondence | 290.00 | 0.10 | 29.00 |
| 12/31/15 | AMF | ███████████████████ | 290.00 | 0.90 | 261.00 |
| 12/31/15 | AMF | ███████████████████ | 290.00 | 0.60 | 174.00 |
| 12/31/15 | AMF | Prepare responses to second request for production | 290.00 | 1.80 | 522.00 |
| | | TOTAL CURRENT FEES | | 119.90 | $ 37,891.20 |

**FEE RECAP**

| INITIALS | NAME | BILLED RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| AMF | A M Fiorentino | 289.56 | 46.10 | 13,348.70 |
| APB | A P Berry | 360.00 | 44.20 | 15,912.00 |
| JMM | J M Miranda | 190.00 | 3.60 | 684.00 |
| SHW | S H Walsh | 360.00 | 0.30 | 108.00 |
| TM | T M Zasada | 305.00 | 25.70 | 7,838.50 |
| | TOTAL CURRENT FEES | | 119.90 | $ 37,891.20 |

**RoundPoint Mortgage Servicing Corp.**
**Roundpoint/Harrington, Larry-FL-LSF/MDS**
Client/Matter: 2922543.000008

January 14, 2016
Bill No. 8166735
**Page 15 of 15**

## ITEMIZED EXPENSES

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| Out of Town Travel VENDOR: Amanda Berry; INVOICE#: 120715; DATE: 12/7/2015 - Travel to preliminary pretrial confrence in Ft. Meyers in Roundpoint/Harrington | 12/07/15 | 181.70 |
| Trial Transcripts Lori L Bundy LLC / Invoice: 00000112 / For transcript of 12/7/15 Preliminary Pre-trial Conference in Roundpoint / Harrington | 12/09/15 | 166.75 |
| Delivery Services/Messengers VENDOR: FedEx INVOICE#: 525448363 DATE: 12/14/2015 Tracking Number: 775164029537 | 12/09/15 | 9.99 |
| Delivery Services/Messengers VENDOR: FedEx INVOICE#: 525778098 DATE: 12/16/2015 Tracking Number: 790240153882 | 12/11/15 | 8.07 |

TOTAL CURRENT EXPENSES  $  366.51

TOTAL CURRENT AMOUNT DUE  $  38,257.71

## PREVIOUSLY BILLED AND OUTSTANDING

| BILL NUMBER | BILL DATE | BALANCE |
|---|---|---|
| 8104328 | July 28, 2015 | 4,298.00 |
| 8122821 | September 21, 2015 | 8,991.40 |
| 8137473 | October 30, 2015 | 16,839.09 |
| 8152219 | December 10, 2015 | 9,528.28 |
| 8158640 | December 29, 2015 | 13,072.00 |

TOTAL PREVIOUSLY BILLED AND OUTSTANDING  $  52,728.77

TOTAL AMOUNT DUE  $  90,986.48



BAKER
DONELSON
BEARMAN, CALDWELL
& BERKOWITZ, PC

TAX NO. 62-1047356

MONARCH PLAZA
SUITE 1600
3414 PEACHTREE ROAD N.E.
ATLANTA, GA 30326
PHONE: 404.577.6000
FAX: 404.221.6501

www.bakerdonelson.com

# REMITTANCE

Barkley Sutton                                         January 14, 2016
RoundPoint Mortgage Servicing Corp.                    Bill No.8166735
17304 Preston Rd                          Client/Matter: 2922543.000008
Suite 1280
Dallas, TX 75252                                              SHW

Harrington alleges he was a borrower and was harassed with an auto dialer attempting loan collection from 2010
Answer due July 6, 2015
N/A

**Client: RoundPoint Mortgage Servicing Corp.**
**Matter: Roundpoint/Harrington, Larry-FL-LSF/MDS**

|  |  |  |
|---|---|---|
| Current Professional Services Rendered | $ | 37,891.20 |
| Current Expenses | $ | 366.51 |
| Total Current Amount | $ | 38,257.71 |
| Previously Billed and Outstanding | $ | 52,728.77 |
| TOTAL AMOUNT DUE | $ | 90,986.48 |

**Invoice Amount for Fees …………..  $37,891.20**
**Less Amount Not Claimed ………...  - $17,400.00**
**Total Claimed Fees for Invoice ……  $20,491.20**

# TO MAKE A PAYMENT WITH A CREDIT CARD OR TO WIRE FUNDS PLEASE VISIT WWW.BAKERDONELSON.COM/PAYMENT



# BAKER DONELSON
### BEARMAN, CALDWELL & BERKOWITZ, PC

**TAX NO. 62-1047356**

MONARCH PLAZA
SUITE 1600
3414 PEACHTREE ROAD N.E.
ATLANTA, GA 30326
PHONE: 404.577.6000
FAX: 404.221.6501

www.bakerdonelson.com

# SUMMARY

Jonya Watts
RoundPoint Mortgage Servicing Corp.
Company NMLS ID# 18188
17300 Preston Road, Suite 210
Dallas, TX 75252

March 31, 2016
Bill No.8194306
Client/Matter: 2922543.000008

SHW

Harrington alleges he was a borrower and was harassed with an auto dialer attempting loan collection from 2010
Answer due July 6, 2015
N/A

**Client: RoundPoint Mortgage Servicing Corp.**
**Matter: Roundpoint/Harrington, Larry-FL-LSF/MDS**

| | | |
|---|---|---:|
| Current Professional Services Rendered | $ | 34,959.00 |
| Current Expenses | $ | 228.30 |
| Total Current Amount | $ | 35,187.30 |
| Previously Billed and Outstanding | $ | 38,257.71 |
| TOTAL AMOUNT DUE | $ | 73,445.01 |

**Invoice Amount for Fees ..............**  **$34,959.00**
**Less Amount Not Claimed ...........**  **- $10,316.00**
**Total Claimed Fees for Invoice ......**  **$24,643.00**

## ITEMIZED FEES

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 01/04/16 | TM | Continue drafting motion for protective order with respect to borrower's first requests for inspection of electronically stored information with incorporated memorandum of law | 325.00 | 3.50 | 1,137.50 |
| 01/04/16 | APB | Prepare correspondence to client requesting contact information of representatives sought for deposition by plaintiff | 395.00 | 0.10 | 39.50 |
| 01/05/16 | AMF | ████████████████████ | 280.00 | 6.80 | 1,904.00 |
| 01/05/16 | JMM | Review of the response to the motion to compel and obtain the cases associated with the response and provide to the assigned attorney in connection with the hearing on the motion to compel; prepare construction agreement with bates labeling for use in connection with the request for production | 220.00 | 0.90 | 198.00 |
| 01/05/16 | APB | Research the Apex Doctrine as a potential basis for a protective order as to the depositions of high ranking individuals within RoundPoint, including in-house counsel, in preparation for hearing on motion to compel; assist with preparations for oral argument on plaintiff's motion to compel | 395.00 | 2.80 | 1,106.00 |

**RoundPoint Mortgage Servicing Corp.**
**Roundpoint/Harrington, Larry-FL-LSF/MDS**
Client/Matter: 2922543.000008

**March 31, 2016**
**Bill No. 8194306**
**Page 3 of 14**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 01/06/16 | AMF | Revise responses to plaintiff's second request for discovery in accordance with judge's ruling on motion to compel discovery | 280.00 | 0.70 | 196.00 |
| 01/06/16 | AMF | Attend hearing on motion to compel | 280.00 | 3.70 | 1,036.00 |
| 01/06/16 | AMF | Prepare correspondence to client regarding outcome of hearing, and requirements for complying with court order going forward | 280.00 | 0.90 | 252.00 |
| 01/06/16 | SHW | Confer with senior attorney regarding results of the Motion to Compel hearing and analyze how to proceed as a result of same | 395.00 | 0.50 | 197.50 |
| 01/06/16 | APB | Research service of process requirements under North Carolina law in connection with plaintiff's 5 notices of deposition for former and current RoundPoint employees located in different states; review results of hearing on plaintiff's motion to compel and conveyance of rulings to client; and research whether reconsideration of court's ruling as to whether a system is ATDS is a legal determination is proper | 395.00 | 1.50 | 592.50 |
| 01/07/16 | AMF | | 280.00 | 0.50 | 140.00 |
| 01/07/16 | AMF | | 280.00 | 2.80 | 784.00 |
| 01/07/16 | SHW | | 395.00 | 0.50 | 197.50 |

**RoundPoint Mortgage Servicing Corp.**
**Roundpoint/Harrington, Larry-FL-LSF/MDS**
Client/Matter: 2922543.000008

**March 31, 2016**
**Bill No. 8194306**
**Page 4 of 14**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 01/07/16 | JMM | █████████████ | 220.00 | 0.60 | 132.00 |
| 01/07/16 | APB | █████████████ | 395.00 | 2.90 | 1,145.50 |
| 01/08/16 | AMF | █████████████ | 280.00 | 0.50 | 140.00 |
| 01/08/16 | AMF | Additional revisions to motion for protective order and responses and objections to request to view electronically stored information in light of judge's other rulings on discovery; research regarding whether programming code is inherently proprietary and protected information | 280.00 | 0.60 | 168.00 |
| 01/08/16 | AMF | █████████████ | 0.00 | 0.00 | 0.00 |
| 01/08/16 | SHW | Participate in brainstorming session regarding how to narrow the scope of borrower's onerous discovery requests and assess likely liability, analyze settlement strategy given cost of defense | 395.00 | 1.40 | 553.00 |

**RoundPoint Mortgage Servicing Corp.**
**Roundpoint/Harrington, Larry-FL-LSF/MDS**
Client/Matter: 2922543.000008

**March 31, 2016**
**Bill No. 8194306**
**Page 5 of 14**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 01/08/16 | APB | Review amended case management report with new trial date and deadlines; phone conference with N. Boucher and J. Watts re outcome of motion to compel hearing, discovery issues, and strategy going forward; revise responses and objections to plaintiff's request for inspection of call center and electronic storage information; begin revising motion for protective order and analyze need for supporting affidavit as to undue burden; review client documents to determine whether construction agreement with borrower's cell phone was previously produced in production and strategy for producing same | 395.00 | 3.80 | 1,501.00 |
| 01/09/16 | AMF | Further prepare "to do" list to client based upon telephone call re strategy and discovery with client on 1/8/16 | 280.00 | 0.30 | 84.00 |
| 01/11/16 | AMF | Prepare internal to do list regarding claims and defenses | 0.00 | 0.00 | 0.00 |
| 01/11/16 | AMF | ██████████████████ | 280.00 | 0.40 | 112.00 |
| 01/11/16 | JMM | Review of the system notes to determine the calls made to the borrower by the loss mitigation department | 220.00 | 3.00 | 660.00 |
| 01/12/16 | AMF | Review, analyze and edit data regarding calls to borrower for purposes of determining liability; preliminary research regarding objections to ESI requests; correspondence to client regarding prior policies; review documents for production regarding privilege; correspondence to client regarding "to do" list; follow up with foreclosure counsel regarding status of foreclosure case in light of bankruptcy dismissal | 280.00 | 2.80 | 784.00 |

**RoundPoint Mortgage Servicing Corp.**          **March 31, 2016**
**Roundpoint/Harrington, Larry-FL-LSF/MDS**        **Bill No. 8194306**
Client/Matter: 2922543.000008                **Page 6 of 14**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 01/12/16 | AMF | Review client policies regarding debt collecting for purposes of responding to discovery; review pleadings and prepare responses to 20-plus additional requests for documents; research regarding same; correspond regarding ESI requests | 280.00 | 5.60 | 1,568.00 |
| 01/12/16 | APB | Research cost shifting in connection with discovery of electronically-stored information (ESI), including the burden of complying with such discovery and methods of demonstrating burden, requirements for a showing of "good cause" where the burden of compliance outweighs the likely benefit, and the Zubulake factors as they pertain to the proportionality test | 395.00 | 2.40 | 948.00 |
| 01/13/16 | AMF | Preliminary review of documents from client and confer regarding same | 280.00 | 0.30 | 84.00 |
| 01/13/16 | AMF | ██████████████████████ | 280.00 | 0.40 | 112.00 |
| 01/13/16 | AMF | Review hearing transcript for purposes of editing responses to second round of discovery; review, revise and serve second request for discovery; correspond with counsel for borrower regarding status of documents for produciton | 280.00 | 1.80 | 504.00 |
| 01/13/16 | AMF | ██████████████████████ | 280.00 | 1.20 | 336.00 |
| 01/13/16 | SHW | Analyze how to resolve discovery disputes related to electronically stored information | 395.00 | 0.20 | 79.00 |
| 01/13/16 | APB | Begin review of 100+ page transcript of hearing on plaintiff's motion to compel for clarification on Magistrate's ruling as to various discovery issues, and position on the issue of whether a system is considered an "ATDS" to be a legal determination | 395.00 | 0.40 | 158.00 |

**RoundPoint Mortgage Servicing Corp.**
**Roundpoint/Harrington, Larry-FL-LSF/MDS**
Client/Matter: 2922543.000008

**March 31, 2016**
**Bill No. 8194306**
**Page 7 of 14**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 01/13/16 | APB | Review plaintiff's fourth request for production to RoundPoint pertaining to telephone carrier records, and consider objections and responses to same | 395.00 | 0.30 | 118.50 |
| 01/13/16 | APB | Begin review of credit file and related documents to be produced to plaintiff; analyze whether attachments to privileged email communications are included within the privilege claim for production | 395.00 | 0.50 | 197.50 |
| 01/13/16 | JMM | Prepare documents received from the client for production to opposing counsel in response to the request for production | 220.00 | 6.70 | 1,474.00 |
| 01/13/16 | APB | | 395.00 | 3.10 | 1,224.50 |
| 01/13/16 | APB | | 395.00 | 0.90 | 355.50 |
| 01/14/16 | AMF | | 280.00 | 0.80 | 224.00 |

**RoundPoint Mortgage Servicing Corp.**
**Roundpoint/Harrington, Larry-FL-LSF/MDS**
Client/Matter: 2922543.000008

**March 31, 2016**
**Bill No. 8194306**
**Page 8 of 14**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 01/14/16 | AMF | Brief review of 1,000+ documents for production for priviledged information | 280.00 | 1.80 | 504.00 |
| 01/14/16 | AMF | Review notes with client, pleadings, memoranda regarding legal issues and case law and prepare interrogatories to borrower | 280.00 | 1.50 | 420.00 |
| 01/14/16 | JMM | Continued preparation of documents in connection with document production request from opposing counsel | 220.00 | 3.00 | 660.00 |
| 01/15/16 | AMF | Final proof reading of interrogatories to borrower and serve same | 280.00 | 0.30 | 84.00 |
| 01/15/16 | AMF | Review documents received from client on 1/13, and prepare questions and list of facts that support and potentially harm client's defenses with citations to documents | 280.00 | 3.00 | 840.00 |
| 01/15/16 | AMF | Further review of documents for production; brief review of privilege log; confer with counsel for borrower regarding timing of production | 280.00 | 0.60 | 168.00 |
| 01/15/16 | JMM | Revise privilege log in connection with the documents to be produced in connection with the request for production of documents from opposing counsel and prepare documents in final in response to the request for production | 220.00 | 3.00 | 660.00 |
| 01/15/16 | APB | Revise interrogatories to plaintiff; review 1200+ pages of documents to be produced to plaintiff for relevancy, privileged, and confidential information; and revise privilege log | 395.00 | 3.50 | 1,382.50 |
| 01/19/16 | AMF | Review documents, notes and case law in preparation for telephone call with client | 280.00 | 1.30 | 364.00 |
| 01/19/16 | AMF | Research regarding possible basis for motion for clarification of court's order requiring discovery and deadline to file same | 280.00 | 0.30 | 84.00 |

**RoundPoint Mortgage Servicing Corp.**
**Roundpoint/Harrington, Larry-FL-LSF/MDS**
Client/Matter:  2922543.000008

**March 31, 2016**
**Bill No.  8194306**
**Page 9 of 14**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 01/19/16 | APB | █████████████████ | 395.00 | 1.40 | 553.00 |
| 01/19/16 | JMM | Continued revision and preparation of documents in response to the request to produce | 220.00 | 4.30 | 946.00 |
| 01/20/16 | AMF | █████████████████ | 280.00 | 0.20 | 56.00 |
| 01/20/16 | AMF | Research regarding FCCPA defenses including debt collection defense for purposes of advising client on whether to withdraw defense in order to avoid producing policies | 280.00 | 1.10 | 308.00 |
| 01/20/16 | AMF | Confer regarding revisions to responses to discovery and whether information from client is responsive per court's order | 280.00 | 0.50 | 140.00 |
| 01/20/16 | AMF | █████████████████ | 280.00 | 0.20 | 56.00 |
| 01/20/16 | JMM | Prepare document production index | 220.00 | 0.50 | 110.00 |
| 01/20/16 | APB | █████████████████ | 395.00 | 0.40 | 158.00 |
| 01/20/16 | APB | Review transcript of lengthy motion to compel hearing to determine Court's ruling on each specific issue raised in plaintiff's motion to compel as Judge indicated transcript was to be used accordingly, and consider revisions and amendments to interrogatories and requests for production | 395.00 | 1.60 | 632.00 |

**RoundPoint Mortgage Servicing Corp.**
**Roundpoint/Harrington, Larry-FL-LSF/MDS**
Client/Matter: 2922543.000008

**March 31, 2016**
**Bill No. 8194306**
**Page 10 of 14**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 01/20/16 | APB | ████████ | 395.00 | 0.70 | 276.50 |
| 01/20/16 | APB | Research whether plaintiff has the burden of proof of the purpose of a communication (i.e., collection of a debt) in connection with claims under FCCPA in connection with analysis of whether withdrawal of affirmative defense would render certain discovery requests irrelevant and/or moot; review legal findings as to whether servicer is a "debt collector" and whether it is liable for certain alleged violations of the FCCPA | 395.00 | 0.60 | 237.00 |
| 01/21/16 | APB | Review 700+ pages of documents to be produced in third round of production to plaintiff, including phone system instruction manuals and related information; and revise privilege log | 395.00 | 0.90 | 355.50 |
| 01/21/16 | JMM | Preparation of telephone system documents in connection with the document production request from opposing counsel | 220.00 | 1.00 | 220.00 |
| 01/21/16 | APB | Review third request for production, and prepare correspondence to client requesting information relating to identification of call campaigns | 395.00 | 0.20 | 79.00 |
| 01/21/16 | APB | Revise amended responses to plaintiff's third request for production, and finalize for service on plaintiff's counsel | 395.00 | 0.50 | 197.50 |
| 01/22/16 | AMF | ████████ | 280.00 | 0.20 | 56.00 |

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 01/22/16 | APB | ███████████████ | 395.00 | 0.70 | 276.50 |
| 01/25/16 | AMF | ███████████████ | 280.00 | 0.20 | 56.00 |
| 01/25/16 | AMF | ███████████████ | 280.00 | 0.10 | 28.00 |
| 01/25/16 | AMF | Begin revisions to first set of discovery per court's January 6th order | 280.00 | 0.60 | 168.00 |
| 01/25/16 | APB | Review and revise spreadsheet identifying each call by representative, whether the representative was employed in loss mitigation, and whether the call was during the relevant time period; prepare correspondence to client regarding additional representatives identified and whether they were employed in loss mitigation; and begin review of client policies and procedures concerning phone systems to determine relevancy and whether they will be produced | 395.00 | 2.80 | 1,106.00 |
| 01/26/16 | AMF | Discuss strategy regarding discovery to borrower; prepare interrogatories to borrower regarding witness contact information | 280.00 | 0.50 | 140.00 |
| 01/26/16 | AMF | ███████████████ | 280.00 | 3.10 | 868.00 |

**RoundPoint Mortgage Servicing Corp.**
**Roundpoint/Harrington, Larry-FL-LSF/MDS**
Client/Matter:  2922543.000008

**March 31, 2016**
**Bill No.  8194306**
**Page 12 of 14**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 01/26/16 | APB | Review status of settlement in foreclosure action and analyze whether payment should be remitted to borrower where settlement was not listed on bankruptcy schedules; prepare chart with analysis of phone calls under FCCPA and TCPA, outlining potential defenses to each call and likely liability; calculate range of exposure for alleged TCPA and FCCPA violations in connection with revising liability memo and settlement recommendation to client | 395.00 | 1.40 | 553.00 |
| 01/28/16 | APB | ███████████████████████ | 395.00 | 1.40 | 553.00 |
| 01/29/16 | AMF | Review discovery responses from borrower; correspond with counsel for borrower regarding production of documents | 280.00 | 0.20 | 56.00 |
| 01/29/16 | APB | Review amended case management order to confirm discovery deadlines, motion practice, and pretrial deadlines are sufficient and do not require extensions; correspond with client to follow up re response to plaintiff's fourth request for production; review plaintiff's responses to RoundPoint's request for production and correspondence with counsel re same | 395.00 | 0.70 | 276.50 |
| 01/29/16 | JMM | ███████████████████████ | 220.00 | 2.60 | 572.00 |

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 01/29/16 | APB | Review RoundPoint's Flight Manual to determine whether any portions are responsive and/or relevant, and if so whether privilege exists | 395.00 | 0.80 | 316.00 |
| | | TOTAL CURRENT FEES | | 113.80 | $   34,959.00 |

**FEE RECAP**

| INITIALS | NAME | BILLED RATE | HOURS | AMOUNT |
|----------|------|-------------|-------|--------|
| AMF | A M Fiorentino | 280.00 | 45.80 | 12,824.00 |
| APB | A P Berry | 395.00 | 36.30 | 14,338.50 |
| JMM | J M Miranda | 220.00 | 25.60 | 5,632.00 |
| SHW | S H Walsh | 395.00 | 2.60 | 1,027.00 |
| TM | T M Zasada | 325.00 | 3.50 | 1,137.50 |
| | TOTAL CURRENT FEES | | 113.80 | $   34,959.00 |

**ITEMIZED EXPENSES**

| DESCRIPTION | DATE | AMOUNT |
|-------------|------|--------|
| Out of Town Travel VENDOR: Angela Fiorentino; INVOICE#: 010616; DATE: 1/6/2016  -  Attend Hearing on Plaintiff's Motion to Compel. | 01/06/16 | 191.16 |
| Delivery Services/Messengers  VENDOR:  FedEx  INVOICE#: 529575647 DATE: 1/22/2016 Tracking Number: 775452392211 | 01/19/16 | 12.44 |
| Delivery Services/Messengers  VENDOR:  FedEx  INVOICE#: 530047884 DATE: 1/27/2016 Tracking Number: 775472657253 | 01/22/16 | 12.44 |
| Delivery Services/Messengers  VENDOR:  FedEx  INVOICE#: 533307977 DATE: 2/26/2016 Tracking Number: 775692026689 | 02/19/16 | 12.26 |
| | TOTAL CURRENT EXPENSES | $   228.30 |

TOTAL CURRENT AMOUNT DUE   $   35,187.30

### PREVIOUSLY BILLED AND OUTSTANDING

| BILL NUMBER | BILL DATE | BALANCE |
|---|---|---|
| 8166735 | January 14, 2016 | 38,257.71 |

|  | TOTAL PREVIOUSLY BILLED AND OUTSTANDING | $ | 38,257.71 |
|---|---|---|---|
|  | TOTAL AMOUNT DUE | $ | 73,445.01 |



BAKER
DONELSON
BEARMAN, CALDWELL
& BERKOWITZ, PC

**TAX NO. 62-1047356**

MONARCH PLAZA
SUITE 1600
3414 PEACHTREE ROAD N.E.
ATLANTA, GA 30326
PHONE: 404.577.6000
FAX: 404.221.6501

www.bakerdonelson.com

# REMITTANCE

Jonya Watts
RoundPoint Mortgage Servicing Corp.
Company NMLS ID# 18188
17300 Preston Road, Suite 210
Dallas, TX 75252

March 31, 2016
Bill No.8194306
Client/Matter: 2922543.000008

SHW

Harrington alleges he was a borrower and was harassed with an auto dialer attempting loan collection from 2010
Answer due July 6, 2015
N/A

**Client: RoundPoint Mortgage Servicing Corp.**
**Matter: Roundpoint/Harrington, Larry-FL-LSF/MDS**

| | | |
|---|---|---:|
| Current Professional Services Rendered | $ | 34,959.00 |
| Current Expenses | $ | 228.30 |
| Total Current Amount | $ | 35,187.30 |
| Previously Billed and Outstanding | $ | 38,257.71 |
| TOTAL AMOUNT DUE | $ | 73,445.01 |

**Invoice Amount for Fees …………..  $34,959.00**
**Less Amount Not Claimed ………...  - $10,316.00**
**Total Claimed Fees for Invoice ……  $24,643.00**

# TO MAKE A PAYMENT WITH A CREDIT CARD PLEASE VISIT
# WWW.BAKERDONELSON.COM/PAYMENT



# BAKER DONELSON
## BEARMAN, CALDWELL
## & BERKOWITZ, PC

**TAX NO. 62-1047356**

MONARCH PLAZA
SUITE 1600
3414 PEACHTREE ROAD N.E.
ATLANTA, GA 30326
PHONE: 404.577.6000
FAX: 404.221.6501

www.bakerdonelson.com

## SUMMARY

Jonya Watts
RoundPoint Mortgage Servicing Corp.
Company NMLS ID# 18188
17300 Preston Road, Suite 210
Dallas, TX 75252

April 5, 2016
Bill No.8194438
Client/Matter: 2922543.000008

SHW

Harrington alleges he was a borrower and was harassed with an auto dialer attempting loan collection from 2010
Answer due July 6, 2015
N/A

**Client:  RoundPoint Mortgage Servicing Corp.**
**Matter:  Roundpoint/Harrington, Larry-FL-LSF/MDS**

| | | |
|---|---|---:|
| Current Professional Services Rendered | $ | 20,035.50 |
| Current Expenses | $ | 630.15 |
| Total Current Amount | $ | 20,665.65 |
| Previously Billed and Outstanding | $ | 73,445.01 |
| TOTAL AMOUNT DUE | $ | 94,110.66 |

| | |
|---|---:|
| **Invoice Amount for Fees …………..** | **$20,035.50** |
| **Less Amount Not Claimed ………...** | **- $9,845.50** |
| **Total Claimed Fees for Invoice ……** | **$10,190.00** |

**RoundPoint Mortgage Servicing Corp.**                              April 5, 2016
**Roundpoint/Harrington, Larry-FL-LSF/MDS**               Bill No. 8194438
Client/Matter: 2922543.000008                              Page 2 of 11

## ITEMIZED FEES

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 02/01/16 | AMF | Review client correspondence, discovery, call log analysis and case law; incorporate same into revised liability memo | 280.00 | 3.70 | 1,036.00 |
| 02/05/16 | APB | Review discovery requests, and correspond with client re responses to plaintiff's fourth and fifth requests for production, potential objections and bases of burdensome argument | 395.00 | 0.40 | 158.00 |
| 02/05/16 | APB | Further prepare liability memorandum, including analysis as to liability for particular calls and defenses under the TCPA and FCCPA, as well as our settlement recommendation | 395.00 | 0.60 | 237.00 |
| 02/08/16 | AMF | Review hearing transcript and prepare amended discovery responses | 280.00 | 1.80 | 504.00 |
| 02/08/16 | APB | ██████████████████████ | 395.00 | 0.30 | 118.50 |
| 02/09/16 | AMF | Prepare for and attend telephone conference with client regarding discovery, client's procedures, possible settlement offer and propriety of motion to stay case | 280.00 | 1.20 | 336.00 |
| 02/09/16 | AMF | Research regarding propriety of motion to stay proceedings | 280.00 | 1.30 | 364.00 |
| 02/09/16 | AMF | Review documents for production and prepare correspondence to client regarding same | 280.00 | 1.50 | 420.00 |
| 02/09/16 | AMF | ██████████████████████ | 280.00 | 2.20 | 616.00 |

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 02/09/16 | APB | Begin revisions to amended responses to plaintiff's interrogatories and requests to produce pursuant to court order; begin revisions to liability memorandum, including preparation of chart detailing damages under FCCPA and TCPA | 395.00 | 1.80 | 711.00 |
| 02/10/16 | JMM | Prepare updated outline of all discovery served on the client by opposing counsel and served by the client to opposing counsel and provide to the assigned attorney for review | 220.00 | 1.60 | 352.00 |
| 02/10/16 | APB | Review and revise amended interrogatory responses pursuant to court's order; review and revise amended responses to requests for production pursuant to court's order; further prepare and revise liability memorandum to client, as to findings of liability and recommendation for settlement; review additional procedures and policies to be produced and correspond with client re recommendation as to same | 395.00 | 4.50 | 1,777.50 |
| 02/11/16 | APB | Review plaintiff's responses to RoundPoint's interrogatories, and consider necessary depositions | 395.00 | 0.20 | 79.00 |
| 02/12/16 | APB | Correspond with client requesting information relating to telephone carrier(s) in response to plaintiff's 4th request for production, and review documents provided; correspond requesting brief extension of time to respond to 4th request for production; and begin review of responses and objections to 4th request for production | 395.00 | 0.40 | 158.00 |
| 02/12/16 | AMF | Review foreclosure case; correspondence to client regarding status of foreclosure case and strategy to move foreclosure case forward | 280.00 | 0.20 | 56.00 |
| 02/12/16 | AMF | Review responses to interrogatories from borrower; correspond with borrower's counsel regarding insufficiency of borrower's responses to interrogatories | 280.00 | 0.50 | 140.00 |

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 02/12/16 | AMF | Prepare responses to fourth requests for production; research regarding basis for burdensome objection to borrower's request for client's telephone records; incorporate research into responses to fourth request for production; review documents from client responsive to fourth request for production; confer with client regarding same, including request for additional information; correspond with counsel for borrower regarding enlargement of time to respond to fourth request for production | 280.00 | 2.30 | 644.00 |
| 02/15/16 | AMF | Correspond with counsel for plaintiff regarding insufficiency of plaintiff's responses to interrogatories and our responses to plaintiff's amended third set of discovery; correspond with client regarding contact information for individuals in response to request from plaintiff | 280.00 | 0.50 | 140.00 |
| 02/15/16 | APB | Review plaintiff's re-served third set of discovery, and determine whether supplemental responses and objections are required in response; review telephone carrier records received from client and analyze whether additional effort on the client's part is necessary in order to best articulate burden as basis of objection to discovery; correspond with client following up on amended discovery responses and documents to be produced no later than February 19, 2016 | 395.00 | 1.00 | 395.00 |
| 02/16/16 | AMF | Review operating agreement for possible production | 280.00 | 0.40 | 112.00 |
| 02/16/16 | AMF | Research regarding case law in support of motion to dismiss or stay case. Begin preparation of motion to dismiss or stay | 280.00 | 1.90 | 532.00 |
| 02/16/16 | JMM | Review of the system notes identifying the loss mitigation calls and incorporate additional information on the callers obtained by the client | 220.00 | 0.40 | 88.00 |

**RoundPoint Mortgage Servicing Corp.**
**Roundpoint/Harrington, Larry-FL-LSF/MDS**
Client/Matter: 2922543.000008

**April 5, 2016**
**Bill No. 8194438**
**Page 5 of 11**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 02/16/16 | APB | Review court's order granting RoundPoint's motion to strike jury trial demand, and consider strategy going forward and potential effect on settlement leverage | 395.00 | 0.20 | 79.00 |
| 02/16/16 | APB | ████████████████████████ | 395.00 | 1.10 | 434.50 |
| 02/17/16 | AMF | ████████████████ | 280.00 | 1.20 | 336.00 |
| 02/17/16 | AMF | ████████████████ | 280.00 | 1.20 | 336.00 |
| 02/17/16 | APB | ████████████████████████ | 395.00 | 0.70 | 276.50 |
| 02/17/16 | JMM | Prepare documents in response to the request for production of documents and the court's order to compel RoundPoint to provide additional documentation | 220.00 | 2.50 | 550.00 |
| 02/17/16 | APB | Review correspondence from client with telephone carrier invoices pertaining to availability of detailed call records, and analyze whether attempts to obtain information will meet burdensome test | 395.00 | 0.40 | 158.00 |

**RoundPoint Mortgage Servicing Corp.**
**Roundpoint/Harrington, Larry-FL-LSF/MDS**
Client/Matter:  2922543.000008

**April 5, 2016**
**Bill No.  8194438**
**Page 6 of 11**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 02/18/16 | AMF | Revise fourth request for production regarding availability of telephone records on-line, include additional objections in response regarding information already produced; telephone conference with client's telephone provider regarding availability of records on-line | 280.00 | 0.40 | 112.00 |
| 02/18/16 | SHW | Review and analyze Order Granting Motion to Strike Jury Demand, review Order Partially Granting Motion to Dismiss and analyze litigation strategy in light of same | 395.00 | 0.20 | 79.00 |
| 02/18/16 | AMF | Review policies and internal procedures for production and appropriate redactions | 280.00 | 0.70 | 196.00 |
| 02/18/16 | AMF | Continue preparation of motion to dismiss/stay | 280.00 | 0.70 | 196.00 |
| 02/18/16 | JMM | Continued preparation of documents in response to opposing counsel's fourth request for production of documents | 220.00 | 0.60 | 132.00 |
| 02/19/16 | AMF |  | 280.00 | 4.50 | 1,260.00 |

**RoundPoint Mortgage Servicing Corp.**
**Roundpoint/Harrington, Larry-FL-LSF/MDS**
Client/Matter:  2922543.000008

**April 5, 2016**
**Bill No.  8194438**
**Page 7 of 11**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 02/19/16 | APB | ███████████████ | 395.00 | 0.40 | 158.00 |
| 02/19/16 | APB | Analyze effect of court's ruling limiting plaintiff's FCCPA statutory damages to $1,000 on settlement, especially in light of prior offer of judgment | 395.00 | 0.30 | 118.50 |
| 02/19/16 | APB | ███████████████ | 395.00 | 2.90 | 1,145.50 |
| 02/19/16 | JMM | Continued review and redactions of documents responsive to the prior request for production and the fourth request for production of documents | 220.00 | 1.50 | 330.00 |
| 02/22/16 | APB | ███████████████ | 395.00 | 0.30 | 118.50 |
| 02/23/16 | AMF | ███████████████ | 280.00 | 0.50 | 140.00 |

**RoundPoint Mortgage Servicing Corp.**
**Roundpoint/Harrington, Larry-FL-LSF/MDS**
Client/Matter:  2922543.000008

**April 5, 2016**
**Bill No.  8194438**
**Page 8 of 11**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 02/23/16 | APB | | 395.00 | 3.40 | 1,343.00 |
| 02/24/16 | APB | | 395.00 | 0.30 | 118.50 |
| 02/25/16 | APB | | 395.00 | 0.70 | 276.50 |
| 02/25/16 | APB | | 395.00 | 0.60 | 237.00 |

**RoundPoint Mortgage Servicing Corp.**
**Roundpoint/Harrington, Larry-FL-LSF/MDS**
Client/Matter:  2922543.000008

April 5, 2016
Bill No.  8194438
Page 9 of 11

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 02/26/16 | AMF | | 280.00 | 1.60 | 448.00 |
| 02/26/16 | AMF | | 280.00 | 0.80 | 224.00 |
| 02/26/16 | AMF | | 280.00 | 0.20 | 56.00 |
| 02/26/16 | APB | | 395.00 | 2.10 | 829.50 |
| 02/26/16 | APB | | 395.00 | 0.90 | 355.50 |

**RoundPoint Mortgage Servicing Corp.**
**Roundpoint/Harrington, Larry-FL-LSF/MDS**
Client/Matter: 2922543.000008

**April 5, 2016**
**Bill No. 8194438**
**Page 10 of 11**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 02/29/16 | AMF | | 280.00 | 1.80 | 504.00 |
| 02/29/16 | AMF | | 280.00 | 0.80 | 224.00 |
| 02/29/16 | APB | | 395.00 | 0.40 | 158.00 |
| 02/29/16 | JMM | | 220.00 | 0.60 | 132.00 |
| | | TOTAL CURRENT FEES | | 63.20 | $ 20,035.50 |

## FEE RECAP

| INITIALS | NAME | BILLED RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| AMF | A M Fiorentino | 280.00 | 31.90 | 8,932.00 |
| APB | A P Berry | 395.00 | 23.90 | 9,440.50 |
| JMM | J M Miranda | 220.00 | 7.20 | 1,584.00 |
| SHW | S H Walsh | 395.00 | 0.20 | 79.00 |
| | TOTAL CURRENT FEES | | 63.20 | $ 20,035.50 |

## ITEMIZED EXPENSES

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| Trial Transcripts VENDOR: Martina Reporting Services; INVOICE#: 123886; DATE: 1/13/2016 - Transcript of Proceedings before Judge McCoy on 1/6/2016. | 01/13/16 | 630.15 |

**RoundPoint Mortgage Servicing Corp.**
**Roundpoint/Harrington, Larry-FL-LSF/MDS**
Client/Matter: 2922543.000008

**April 5, 2016**
**Bill No. 8194438**
**Page 11 of 11**

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| TOTAL CURRENT EXPENSES | | $ 630.15 |
| | | |
| TOTAL CURRENT AMOUNT DUE | | $ 20,665.65 |

### PREVIOUSLY BILLED AND OUTSTANDING

| BILL NUMBER | BILL DATE | BALANCE |
|---|---|---|
| 8166735 | January 14, 2016 | 38,257.71 |
| 8194306 | March 31, 2016 | 35,187.30 |
| TOTAL PREVIOUSLY BILLED AND OUTSTANDING | | $ 73,445.01 |
| TOTAL AMOUNT DUE | | $ 94,110.66 |



MONARCH PLAZA
SUITE 1600
3414 PEACHTREE ROAD N.E.
ATLANTA, GA 30326
PHONE: 404.577.6000
FAX: 404.221.6501

www.bakerdonelson.com

**TAX NO.** 62-1047356

# REMITTANCE

Jonya Watts                                                    April 5, 2016
RoundPoint Mortgage Servicing Corp.                            Bill No.8194438
Company NMLS ID# 18188                          Client/Matter: 2922543.000008
17300 Preston Road, Suite 210
Dallas, TX 75252                                                         SHW

Harrington alleges he was a borrower and was harassed with an auto dialer attempting loan collection from 2010
Answer due July 6, 2015
N/A

**Client: RoundPoint Mortgage Servicing Corp.**
**Matter: Roundpoint/Harrington, Larry-FL-LSF/MDS**

|  |  |  |
|---|---|---|
| Current Professional Services Rendered | $ | 20,035.50 |
| Current Expenses | $ | 630.15 |
| Total Current Amount | $ | 20,665.65 |
| Previously Billed and Outstanding | $ | 73,445.01 |
| TOTAL AMOUNT DUE | $ | 94,110.66 |

**Invoice Amount for Fees …………..  $20,035.50**
**Less Amount Not Claimed ………...  - $9,845.50**
**Total Claimed Fees for Invoice ……  $10,190.00**

# TO MAKE A PAYMENT WITH A CREDIT CARD PLEASE VISIT
# WWW.BAKERDONELSON.COM/PAYMENT



**BAKER
DONELSON**
BEARMAN, CALDWELL
& BERKOWITZ, PC

MONARCH PLAZA
SUITE 1600
3414 PEACHTREE ROAD N.E.
ATLANTA, GA 30326
PHONE: 404.577.6000
FAX: 404.221.6501

www.bakerdonelson.com

TAX NO. 62-1047356

# SUMMARY

Jonya Watts
RoundPoint Mortgage Servicing Corp.
Company NMLS ID# 18188
17300 Preston Road, Suite 210
Dallas, TX 75252

April 21, 2016
Bill No.8202386
Client/Matter: 2922543.000008

SHW

Harrington alleges he was a borrower and was harassed with an auto dialer attempting loan collection from 2010
Answer due July 6, 2015
N/A

**Client: RoundPoint Mortgage Servicing Corp.**
**Matter: Roundpoint/Harrington, Larry-FL-LSF/MDS**

| | | |
|---|---|---|
| Current Professional Services Rendered | $ | 30,113.00 |
| Current Expenses | $ | 24.34 |
| Total Current Amount | $ | 30,137.34 |
| Previously Billed and Outstanding | $ | 94,110.66 |
| TOTAL AMOUNT DUE | $ | 124,248.00 |

**Invoice Amount for Fees ..............  $30,113.00**
**Less Amount Not Claimed ...........  - $19,095.00**
**Total Claimed Fees for Invoice ......  $11,018.00**

**RoundPoint Mortgage Servicing Corp.**
**Roundpoint/Harrington, Larry-FL-LSF/MDS**
Client/Matter: 2922543.000008

**April 21, 2016**
**Bill No. 8202386**
**Page 2 of 15**

### ITEMIZED FEES

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 03/01/16 | APB | | 395.00 | 0.70 | 276.50 |
| 03/02/16 | AMF | | 280.00 | 1.20 | 336.00 |
| 03/02/16 | APB | | 395.00 | 2.50 | 987.50 |
| 03/03/16 | AMF | Confer regarding new call recording; prepare letter regarding settlement | 280.00 | 0.80 | 224.00 |
| 03/03/16 | AMF | Review documents produced by borrower | 280.00 | 0.50 | 140.00 |
| 03/03/16 | AMF | Correspond with counsel for borrower regarding adequacy of conferral; revise certificate of conference regarding same | 280.00 | 0.20 | 56.00 |

**RoundPoint Mortgage Servicing Corp.**
**Roundpoint/Harrington, Larry-FL-LSF/MDS**
Client/Matter: 2922543.000008

**April 21, 2016**
**Bill No. 8202386**
**Page 3 of 15**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 03/03/16 | AMF | Research regarding entities on whom we need to serve subpoenas to obtain borrower's phone records; correspondence with client regarding telephone number client called prior to 6/2/11 | 280.00 | 0.30 | 84.00 |
| 03/03/16 | APB | Revise certificate of compliance with Rule 3.01 re conferral with opposing counsel re motion to stay, and review amended interrogatory responses from plaintiff and determine parties to subpoena for phone records | 395.00 | 0.50 | 197.50 |
| 03/03/16 | APB | ████████████████ | 395.00 | 1.10 | 434.50 |
| 03/04/16 | APB | ████████████████ | 395.00 | 1.10 | 434.50 |
| 03/07/16 | AMF | ████████████████ | 280.00 | 1.00 | 280.00 |

**RoundPoint Mortgage Servicing Corp.**
**Roundpoint/Harrington, Larry-FL-LSF/MDS**
Client/Matter: 2922543.000008

**April 21, 2016**
**Bill No. 8202386**
**Page 4 of 15**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|------------|-------|--------|
| 03/07/16 | APB | | 395.00 | 2.90 | 1,145.50 |
| 03/08/16 | AMF | | 280.00 | 0.20 | 56.00 |
| 03/08/16 | APB | | 395.00 | 0.60 | 237.00 |
| 03/09/16 | AMF | | 280.00 | 0.20 | 56.00 |
| 03/09/16 | AMF | | 280.00 | 0.60 | 168.00 |
| 03/10/16 | AMF | | 280.00 | 0.30 | 84.00 |

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 03/10/16 | APB | █████████████ | 395.00 | 1.70 | 671.50 |
| 03/11/16 | APB | █████████████ | 395.00 | 1.80 | 711.00 |
| 03/11/16 | JMM | Review of the call log system and obtain the number of times calls were made to the borrower's cell phone and provide the information to the assigned attorney | 220.00 | 1.30 | 286.00 |
| 03/11/16 | AMF | Prepare correspondence to client along with analysis regarding possible amendments to admissions | 280.00 | 0.50 | 140.00 |
| 03/11/16 | AMF | Confer with counsel for borrower hearing date dates and telephone number of current employee | 280.00 | 0.20 | 56.00 |

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 03/14/16 | AMF | Research regarding basis for opposing counsel's requests to speak with client's current employees and prepare brief memorandum regarding same; research regarding whether acceptance of subpoena for lower level employee would subject client to possible sanctions if employee failed to appear for deposition | 280.00 | 2.40 | 672.00 |
| 03/14/16 | AMF | ███████████████████████ | 280.00 | 0.10 | 28.00 |
| 03/14/16 | AMF | Review discovery responses in preparation for telephone conference with counsel for borrower regarding discovery responses and upcoming hearing | 280.00 | 0.60 | 168.00 |
| 03/14/16 | AMF | Confer with counsel for borrower regarding discovery disputes pursuant to local rules | 280.00 | 0.30 | 84.00 |
| 03/14/16 | JMM | Review of the call log spreadsheet and calculate the number calls made to the borrower by non loss mitigation representatives and provide the information to the assigned attorney | 220.00 | 1.90 | 418.00 |
| 03/15/16 | APB | Review correspondence and arguments raised by plaintiff on second motion to compel pertaining to RoundPoint's interrogatory responses and responses to request for production; prepare strategy for motion to compel before Magistrate, and outline additional information needed from client for hearing on motion to compel | 395.00 | 1.10 | 434.50 |
| 03/16/16 | AMF | Confer with counsel for plaintiff regarding possible agreement on motion to compel | 280.00 | 0.20 | 56.00 |
| 03/16/16 | AMF | ██████████████████████ | 280.00 | 0.10 | 28.00 |
| 03/16/16 | AMF | Review case law, pleadings and correspondence in preparation for hearing; prepare hearing argument on motion to compel | 280.00 | 1.20 | 336.00 |

**RoundPoint Mortgage Servicing Corp.**
**Roundpoint/Harrington, Larry-FL-LSF/MDS**
Client/Matter: 2922543.000008

**April 21, 2016**
**Bill No. 8202386**
**Page 7 of 15**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|------------|-------|--------|
| 03/16/16 | AMF | Review objections and responses to discovery and correspondence in preparation for call with client | 280.00 | 0.50 | 140.00 |
| 03/16/16 | AMF | Correspondence to client with suggested hearing strategy regarding plaintiff's motion to compel | 280.00 | 0.70 | 196.00 |
| 03/16/16 | AMF | Review documents filed by counsel in preparation for hearing on motion to compel | 280.00 | 0.30 | 84.00 |
| 03/16/16 | JMM | Prepare documents in final in connection with the request for production of documents in the current action | 220.00 | 0.40 | 88.00 |
| 03/16/16 | APB | ███████████████████████ | 395.00 | 2.30 | 908.50 |
| 03/17/16 | AMF | Attend hearing on plaintiff's second motion to compel and sanctions | 280.00 | 0.90 | 252.00 |

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 03/17/16 | AMF | | 280.00 | 4.40 | 1,232.00 |
| 03/17/16 | AMF | | 280.00 | 0.20 | 56.00 |
| 03/17/16 | APB | Analyze case law pertaining to whether opposing counsel can communicate directly with current employees of corporation for purposes of fact investigation and what conditions might be imposed; revise notice of filing supplemental authorities in support of argument in opposition to plaintiff's motion to compel; prepare argument for hearing on second motion to compel and for sanctions; attend telephonic hearing on plaintiff's second motion to compel and for sanctions | 395.00 | 4.70 | 1,856.50 |
| 03/21/16 | AMF | Correspondence with client regarding mediation | 280.00 | 0.10 | 28.00 |
| 03/21/16 | AMF | Correspondence to client regarding necessity of affidavit of diligent search in response to borrower's motion to compel responses to inquiry regarding purchase documents | 280.00 | 0.20 | 56.00 |

**RoundPoint Mortgage Servicing Corp.**
**Roundpoint/Harrington, Larry-FL-LSF/MDS**
Client/Matter: 2922543.000008

April 21, 2016
Bill No. 8202386
**Page 9 of 15**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 03/21/16 | APB | ████████████████ | 395.00 | 0.90 | 355.50 |
| 03/22/16 | AMF | Correspondence to client regarding outcome of hearing on plaintiff's second motion to compel and additional necessary discovery items | 280.00 | 0.70 | 196.00 |
| 03/22/16 | AMF | ████████████████ | 280.00 | 0.30 | 84.00 |
| 03/22/16 | APB | ████████████████ | 395.00 | 1.10 | 434.50 |
| 03/23/16 | APB | ████████████████ | 395.00 | 1.20 | 474.00 |

**RoundPoint Mortgage Servicing Corp.**
**Roundpoint/Harrington, Larry-FL-LSF/MDS**
Client/Matter: 2922543.000008

**April 21, 2016**
**Bill No. 8202386**
**Page 10 of 15**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 03/24/16 | TM | ███████ | 325.00 | 4.70 | 1,527.50 |
| 03/24/16 | AMF | Telephone conference with client regarding motion to stay discovery and dispositive motion strategy | 280.00 | 0.30 | 84.00 |
| 03/24/16 | AMF | ███████ | 280.00 | 0.40 | 112.00 |
| 03/24/16 | APB | ███████ | 395.00 | 2.40 | 948.00 |
| 03/24/16 | APB | ███████ | 395.00 | 0.50 | 197.50 |

**RoundPoint Mortgage Servicing Corp.**
**Roundpoint/Harrington, Larry-FL-LSF/MDS**
Client/Matter:  2922543.000008

**April 21, 2016**
**Bill No.  8202386**
**Page 11 of 15**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 03/25/16 | TM | | 325.00 | 2.40 | 780.00 |
| 03/28/16 | TM | | 325.00 | 3.50 | 1,137.50 |
| 03/28/16 | APB | | 395.00 | 0.60 | 237.00 |
| 03/28/16 | APB | | 395.00 | 3.30 | 1,303.50 |

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 03/28/16 | AMF | Review 30(b)(6) notice and client's comments in connection with preparation of motion for protective order; correspondence with client regarding same; prepare declaration regarding completeness declaration; begin preparation of motion for protective order; telephone conference with counsel for borrower regarding agreement to modify 30(b)(6) areas of inquiry and delaying deposition dates; correspondence with counsel for borrower regarding same; correspondence to client regarding contact information for current employee; correspondence to client regarding chances of success on motion for protective order | 280.00 | 5.10 | 1,428.00 |
| 03/29/16 | APB | ████████████████████ | 395.00 | 2.20 | 869.00 |
| 03/29/16 | AMF | ████████████████████ | 280.00 | 5.50 | 1,540.00 |

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 03/30/16 | TM | Research case law regarding corporate representative depositions and the need to not designate an individual with the most knowledge on the issues | 325.00 | 0.50 | 162.50 |
| 03/30/16 | APB | Correspond with client re execution of declaration regarding diligent search for documents evidencing purchase of phone systems, and revise declaration for signature of D. Hughes | 395.00 | 0.30 | 118.50 |
| 03/30/16 | APB | Research whether it is proper under Fed. R. Civ. P. 26 to designate corporate representative with "most knowledge" and pull case law in support of argument that it is improper; further prepare background and legal discussion sections of motion for protective order seeking to stay depositions, and seeking to limit scope of corporate representative's deposition | 395.00 | 4.20 | 1,659.00 |
| 03/30/16 | APB | Review correspondence with opposing counsel refusing to postpone or stay discovery, and preparing strategy re argument in support of motion for protective order relating to opposing counsel's unilateral setting of depositions and counsel's continued attempts to amend areas of inquiry; review AT&T's response to borrower's subpoena | 395.00 | 0.50 | 197.50 |
| 03/30/16 | AMF | ███████████████████████ | 280.00 | 0.20 | 56.00 |
| 03/30/16 | AMF | Further preparation and research of motion for protective order regarding objection to language that "most knowledgeable" person must be produced; review plaintiff's third amended notice and confer with client regarding same | 280.00 | 2.80 | 784.00 |

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 03/31/16 | APB |  | 395.00 | 2.30 | 908.50 |
| 03/31/16 | AMF | Review comments log for calls where client reps appear to have spoken with borrower; send list of same along with correspondence to client | 280.00 | 0.60 | 168.00 |
| 03/31/16 | AMF | Review and revise notice of filing of declaration; correspond with counsel for plaintiff to clarify requests in 30(b)(6) notice; telephone conference with client regarding motion | 280.00 | 0.60 | 168.00 |
| | | TOTAL CURRENT FEES | | 89.90 | $ 30,113.00 |

### FEE RECAP

| INITIALS | NAME | BILLED RATE | HOURS | AMOUNT |
|----------|------|-------------|-------|--------|
| AMF | A M Fiorentino | 280.00 | 34.70 | 9,716.00 |
| APB | A P Berry | 395.00 | 40.50 | 15,997.50 |
| JMM | J M Miranda | 220.00 | 3.60 | 792.00 |
| TM | T M Zasada | 325.00 | 11.10 | 3,607.50 |
| | TOTAL CURRENT FEES | | 89.90 | $ 30,113.00 |

### ITEMIZED EXPENSES

| DESCRIPTION | DATE | AMOUNT |
|-------------|------|--------|
| Delivery Services/Messengers VENDOR: FedEx INVOICE#: 535711509 DATE: 3/21/2016 Tracking Number: 775893086296 | 03/16/16 | 12.17 |
| Delivery Services/Messengers VENDOR: FedEx INVOICE#: 536473840 DATE: 3/28/2016 Tracking Number: 775958327296 | 03/24/16 | 12.17 |
| | TOTAL CURRENT EXPENSES | $ 24.34 |

TOTAL CURRENT AMOUNT DUE   $   30,137.34

**PREVIOUSLY BILLED AND OUTSTANDING**

| BILL NUMBER | BILL DATE | BALANCE |
|---|---|---|
| 8166735 | January 14, 2016 | 38,257.71 |
| 8194306 | March 31, 2016 | 35,187.30 |
| 8194438 | April 5, 2016 | 20,665.65 |

TOTAL PREVIOUSLY BILLED AND OUTSTANDING   $   94,110.66

TOTAL AMOUNT DUE   $   124,248.00



**BAKER DONELSON BEARMAN, CALDWELL & BERKOWITZ, PC**

TAX NO. 62-1047356

MONARCH PLAZA
SUITE 1600
3414 PEACHTREE ROAD N.E.
ATLANTA, GA 30326
PHONE: 404.577.6000
FAX: 404.221.6501

www.bakerdonelson.com

# REMITTANCE

Jonya Watts                                         April 21, 2016
RoundPoint Mortgage Servicing Corp.                 Bill No.8202386
Company NMLS ID# 18188              Client/Matter: 2922543.000008
17300 Preston Road, Suite 210
Dallas, TX 75252                                    SHW

Harrington alleges he was a borrower and was harassed with an auto dialer attempting loan collection from 2010
Answer due July 6, 2015
N/A

**Client: RoundPoint Mortgage Servicing Corp.**
**Matter: Roundpoint/Harrington, Larry-FL-LSF/MDS**

|  |  |  |
|---|---|---|
| Current Professional Services Rendered | $ | 30,113.00 |
| Current Expenses | $ | 24.34 |
| Total Current Amount | $ | 30,137.34 |
| Previously Billed and Outstanding | $ | 94,110.66 |
| TOTAL AMOUNT DUE | $ | 124,248.00 |

**Invoice Amount for Fees …………..  $30,113.00**
**Less Amount Not Claimed ………...  - $19,095.00**
**Total Claimed Fees for Invoice ……  $11,018.00**

# TO MAKE A PAYMENT WITH A CREDIT CARD PLEASE VISIT
# WWW.BAKERDONELSON.COM/PAYMENT



BAKER
DONELSON
BEARMAN, CALDWELL
& BERKOWITZ, PC

**TAX NO. 62-1047356**

MONARCH PLAZA
SUITE 1600
3414 PEACHTREE ROAD N.E.
ATLANTA, GA 30326
PHONE: 404.577.6000
FAX: 404.221.6501

www.bakerdonelson.com

# SUMMARY

Jonya Watts
RoundPoint Mortgage Servicing Corp.
Company NMLS ID# 18188
17300 Preston Road, Suite 210
Dallas, TX 75252

May 16, 2016
Bill No.8209777
Client/Matter: 2922543.000008

SHW

Harrington alleges he was a borrower and was harassed with an auto dialer attempting loan collection from 2010
Answer due July 6, 2015
N/A

**Client: RoundPoint Mortgage Servicing Corp.**
**Matter: Roundpoint/Harrington, Larry-FL-LSF/MDS**

|  |  |  |
|---|---|---|
| Current Professional Services Rendered | $ | 3,100.00 |
| Total Current Amount | $ | 3,100.00 |
| Previously Billed and Outstanding | $ | 124,248.00 |
| TOTAL AMOUNT DUE | $ | 127,348.00 |

**Invoice Amount for Fees …………..  $3,100.00**
**Less Amount Not Claimed ………...  - $961.50**
**Total Claimed Fees for Invoice ……  $2,138.50**

ALABAMA • FLORIDA • GEORGIA • LOUISIANA • MISSISSIPPI • TENNESSEE • TEXAS • WASHINGTON D.C.

**ITEMIZED FEES**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 04/01/16 | AMF | ███████████████████ | 280.00 | 0.30 | 84.00 |
| 04/01/16 | APB | Review court's order canceling 30(b)(6) deposition pending review of RoundPoint's motion for protective order, and prepare strategy going forward with non-party discovery | 395.00 | 0.30 | 118.50 |
| 04/01/16 | APB | Revise and finalize motion for protective order staying discovery and limiting scope of the 30(b)(6) representative for submission to court | 395.00 | 0.30 | 118.50 |
| 04/01/16 | APB | Review correspondence with opposing counsel re scheduling of 30(b)(6) representative's deposition, and consider response to same in light of pending motion to postpone or for protective order | 395.00 | 0.20 | 79.00 |
| 04/04/16 | AMF | Correspondence to client regarding recent telephone conference with opposing counsel on discovery and mediation issues plus conveyance of case law upon which plaintiff is relying on consent issue | 280.00 | 0.50 | 140.00 |
| 04/04/16 | AMF | Telephone conference with counsel for borrower regarding mediation date, enlargement of deadlines; agreement to postpone depositions and discovery to third parties regarding telephone number called | 280.00 | 0.50 | 140.00 |
| 04/05/16 | AMF | Review borrower's response to motion for protective order | 280.00 | 0.30 | 84.00 |
| 04/06/16 | AMF | ███████████████████ | 280.00 | 1.30 | 364.00 |
| 04/06/16 | AMF | Telephone conference with client regarding declaration and mediation | 280.00 | 0.20 | 56.00 |

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 04/06/16 | APB | ███████████████████ | 395.00 | 0.60 | 237.00 |
| 04/07/16 | APB | ███████████████████ | 395.00 | 0.70 | 276.50 |
| 04/08/16 | SMK | Prepare correspondence to YMax Communications Corporation re issuance of subpoenas for call detail logs for borrower's cell phone for YMax Communications Corporation and Magic Jack, LP | 220.00 | 0.20 | 44.00 |
| 04/08/16 | SMK | Research four cell phone carriers' websites and call their legal compliance departments for information on issuing civil subpoenas for call detail logs | 220.00 | 0.60 | 132.00 |
| 04/08/16 | APB | Review court's order granting motion to stay case, and analyze strategy going forward, including whether to proceed with mediation and declaration as to human intervention involved in particular calls to borrower | 395.00 | 0.40 | 158.00 |
| 04/08/16 | APB | Review correspondence from opposing counsel canceling mediation, and analyze resolution options following court's order staying the case | 395.00 | 0.20 | 79.00 |
| 04/08/16 | AMF | Review order staying case; correspondence with client regarding same and declaration concerning calls made | 280.00 | 0.20 | 56.00 |

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 04/11/16 | AMF | Revise declaration regarding input from client; analyze calls to extract information on calls for which we need additional information in order to prepare defenses; correspondence to client regarding same | 280.00 | 1.30 | 364.00 |
| 04/11/16 | AMF | Prepare for call with client regarding various discovery and mediation issues | 280.00 | 0.20 | 56.00 |
| 04/11/16 | APB | Review order staying the litigation, determine whether non-party discovery is encompassed by order, and review draft affidavit concerning procedure for loss mitigation calls to borrower | 395.00 | 0.70 | 276.50 |
| 04/11/16 | APB | Attend strategy call with client to discuss stay issued by court, discovery issues and settlement strategy going forward during the stay and once litigation is resumed | 395.00 | 0.60 | 237.00 |
| | | TOTAL CURRENT FEES | | 9.60 | $    3,100.00 |

### FEE RECAP

| INITIALS | NAME | BILLED RATE | HOURS | AMOUNT |
|----------|------|-------------|-------|--------|
| AMF | A M Fiorentino | 280.00 | 4.80 | 1,344.00 |
| APB | A P Berry | 395.00 | 4.00 | 1,580.00 |
| SMK | S M King | 220.00 | 0.80 | 176.00 |
| | TOTAL CURRENT FEES | | 9.60 | $    3,100.00 |

TOTAL CURRENT AMOUNT DUE  $    3,100.00

### PREVIOUSLY BILLED AND OUTSTANDING

| BILL NUMBER | BILL DATE | BALANCE |
|-------------|-----------|---------|
| 8166735 | January 14, 2016 | 38,257.71 |
| 8194306 | March 31, 2016 | 35,187.30 |
| 8194438 | April 5, 2016 | 20,665.65 |
| 8202386 | April 21, 2016 | 30,137.34 |

| BILL NUMBER | BILL DATE | BALANCE |
|---|---|---|

TOTAL PREVIOUSLY BILLED AND OUTSTANDING   $   124,248.00

TOTAL AMOUNT DUE   $   127,348.00



MONARCH PLAZA
SUITE 1600
3414 PEACHTREE ROAD N.E.
ATLANTA, GA 30326
PHONE: 404.577.6000
FAX: 404.221.6501

www.bakerdonelson.com

**TAX NO. 62-1047356**

# REMITTANCE

Jonya Watts                                              May 16, 2016
RoundPoint Mortgage Servicing Corp.                     Bill No.8209777
Company NMLS ID# 18188                    Client/Matter: 2922543.000008
17300 Preston Road, Suite 210
Dallas,  TX  75252                                              SHW

Harrington alleges he was a borrower and was harassed with an auto dialer attempting loan collection from 2010
Answer due July 6, 2015
N/A

**Client:  RoundPoint Mortgage Servicing Corp.**
**Matter:  Roundpoint/Harrington, Larry-FL-LSF/MDS**

| | | |
|---|---|---:|
| Current Professional Services Rendered | $ | 3,100.00 |
| Total Current Amount | $ | 3,100.00 |
| Previously Billed and Outstanding | $ | 124,248.00 |
| TOTAL AMOUNT DUE | $ | 127,348.00 |

| | |
|---|---:|
| **Invoice Amount for Fees ..............** | **$3,100.00** |
| **Less Amount Not Claimed ...........** | **- $961.50** |
| **Total Claimed Fees for Invoice ......** | **$2,138.50** |

**TO MAKE A PAYMENT WITH A CREDIT CARD PLEASE VISIT**
**WWW.BAKERDONELSON.COM/PAYMENT**



MONARCH PLAZA
SUITE 1600
3414 PEACHTREE ROAD N.E.
ATLANTA, GA 30326
PHONE: 404.577.6000
FAX: 404.221.6501

www.bakerdonelson.com

**TAX NO. 62-1047356**

# SUMMARY

Jonya Watts
RoundPoint Mortgage Servicing Corp.
Company NMLS ID# 18188
17300 Preston Road, Suite 210
Dallas, TX 75252

June 9, 2016
Bill No.8218179
Client/Matter: 2922543.000008

SHW

Harrington alleges he was a borrower and was harassed with an auto dialer attempting loan collection from 2010
Answer due July 6, 2015
N/A

**Client: RoundPoint Mortgage Servicing Corp.**
**Matter: Roundpoint/Harrington, Larry-FL-LSF/MDS**

| | | |
|---|---|---|
| Current Professional Services Rendered | $ | 1,787.50 |
| Total Current Amount | $ | 1,787.50 |
| Previously Billed and Outstanding | $ | 127,348.00 |
| TOTAL AMOUNT DUE | $ | 129,135.50 |

**Invoice Amount for Fees …………..  $1,787.50**
**Less Amount Not Claimed ………... - $1,066.50**
**Total Claimed Fees for Invoice ……  $721.00**

**ITEMIZED FEES**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 05/16/16 | APB | ███████████████████ | 395.00 | 1.10 | 434.50 |
| 05/20/16 | APB | ███████████████████ | 395.00 | 0.20 | 79.00 |
| 05/20/16 | APB | Review outstanding discovery to determine what responses are necessary, and request that we proceed with discovery to non-party telephone carriers for information relevant to plaintiff's cell phone records | 395.00 | 0.20 | 79.00 |
| 05/20/16 | APB | ███████████████████ | 395.00 | 0.40 | 158.00 |
| 05/20/16 | AMF | Review proposed unopposed motions by counsel for plaintiff and correspond with counsel regarding same | 280.00 | 0.20 | 56.00 |
| 05/20/16 | AMF | Telephone conference with counsel for plaintiff regarding amended complaint and proposed briefing schedule | 280.00 | 0.20 | 56.00 |
| 05/23/16 | APB | Review proposed amended complaint, and review for proposed revisions of same due to plaintiff's dropping claims under the FCCPA pertaining to violations while represented by counsel as well as damages seeking $1,000 per alleged violation of the FCCPA | 395.00 | 1.20 | 474.00 |
| 05/24/16 | AMF | Correspond with client regarding recently filed second amended complaint | 280.00 | 0.20 | 56.00 |

**RoundPoint Mortgage Servicing Corp.**          **June 9, 2016**
**Roundpoint/Harrington, Larry-FL-LSF/MDS**     **Bill No. 8218179**
Client/Matter: 2922543.000008         **Page 3 of 4**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 05/24/16 | APB | | 395.00 | 0.30 | 118.50 |
| 05/24/16 | APB | | 395.00 | 0.60 | 237.00 |
| 05/31/16 | APB | | 395.00 | 0.10 | 39.50 |
| | | TOTAL CURRENT FEES | | 4.70 | $ 1,787.50 |



### FEE RECAP

| INITIALS | NAME | BILLED RATE | HOURS | AMOUNT |
|----------|------|-------------|-------|--------|
| AMF | A M Fiorentino | 280.00 | 0.60 | 168.00 |
| APB | A P Berry | 395.00 | 4.10 | 1,619.50 |
| | TOTAL CURRENT FEES | | 4.70 | $ 1,787.50 |

TOTAL CURRENT AMOUNT DUE    $    1,787.50

### PREVIOUSLY BILLED AND OUTSTANDING

| BILL NUMBER | BILL DATE | BALANCE |
|-------------|-----------|---------|
| 8166735 | January 14, 2016 | 38,257.71 |
| 8194306 | March 31, 2016 | 35,187.30 |
| 8194438 | April 5, 2016 | 20,665.65 |
| 8202386 | April 21, 2016 | 30,137.34 |
| 8209777 | May 16, 2016 | 3,100.00 |

**RoundPoint Mortgage Servicing Corp.**
**Roundpoint/Harrington, Larry-FL-LSF/MDS**
Client/Matter:  2922543.000008

**June 9, 2016**
**Bill No.  8218179**
**Page 4 of 4**

| BILL NUMBER | BILL DATE | | BALANCE |
|---|---|---|---|
| | TOTAL PREVIOUSLY BILLED AND OUTSTANDING | $ | 127,348.00 |
| | TOTAL AMOUNT DUE | $ | 129,135.50 |



# BAKER DONELSON
## BEARMAN, CALDWELL & BERKOWITZ, PC

**TAX NO. 62-1047356**

MONARCH PLAZA
SUITE 1600
3414 PEACHTREE ROAD N.E.
ATLANTA, GA 30326
PHONE: 404.577.6000
FAX: 404.221.6501

www.bakerdonelson.com

## REMITTANCE

Jonya Watts
RoundPoint Mortgage Servicing Corp.
Company NMLS ID# 18188
17300 Preston Road, Suite 210
Dallas, TX 75252

June 9, 2016
Bill No.8218179
Client/Matter: 2922543.000008

SHW

Harrington alleges he was a borrower and was harassed with an auto dialer attempting loan collection from 2010
Answer due July 6, 2015
N/A

**Client: RoundPoint Mortgage Servicing Corp.**
**Matter: Roundpoint/Harrington, Larry-FL-LSF/MDS**

| | | |
|---|---|---:|
| Current Professional Services Rendered | $ | 1,787.50 |
| Total Current Amount | $ | 1,787.50 |
| Previously Billed and Outstanding | $ | 127,348.00 |
| TOTAL AMOUNT DUE | $ | 129,135.50 |

**Invoice Amount for Fees …………..  $1,787.50**
**Less Amount Not Claimed ………...  - $1,066.50**
**Total Claimed Fees for Invoice ……   $721.00**

**TO MAKE A PAYMENT WITH A CREDIT CARD PLEASE VISIT**
**WWW.BAKERDONELSON.COM/PAYMENT**



BAKER
DONELSON
BEARMAN, CALDWELL
& BERKOWITZ, PC

MONARCH PLAZA
SUITE 1600
3414 PEACHTREE ROAD N.E.
ATLANTA, GA 30326
PHONE: 404.577.6000
FAX: 404.221.6501

www.bakerdonelson.com

TAX NO. 62-1047356

# SUMMARY

Jonya Watts
RoundPoint Mortgage Servicing Corp.
Company NMLS ID# 18188
17300 Preston Road, Suite 210
Dallas, TX 75252

July 20, 2016
Bill No.8233684
Client/Matter: 2922543.000008

SHW

Harrington alleges he was a borrower and was harassed with an auto dialer attempting loan collection from 2010
Answer due July 6, 2015
N/A

**Client: RoundPoint Mortgage Servicing Corp.**
**Matter: Roundpoint/Harrington, Larry-FL-LSF/APB**

|  |  |  |
|---|---|---|
| Current Professional Services Rendered | $ | 12,876.50 |
| Current Expenses | $ | 0.80 |
| Total Current Amount | $ | 12,877.30 |
| Previously Billed and Outstanding | $ | 740.00 |
| TOTAL AMOUNT DUE | $ | 13,617.30 |

**Invoice Amount for Fees …………..** **$12,876.50**
**Less Amount Not Claimed ………...** **- $6,714.00**
**Total Claimed Fees for Invoice ……** **$6,162.50**

**ITEMIZED FEES**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 06/02/16 | APB | █████████████ | 395.00 | 0.10 | 39.50 |
| 06/06/16 | AMF | Review outstanding issues in preparation for call with client regarding strategy | 280.00 | 0.80 | 224.00 |
| 06/06/16 | AMF | █████████████ | 280.00 | 0.20 | 56.00 |
| 06/06/16 | AMF | █████████████ | 280.00 | 0.50 | 140.00 |
| 06/06/16 | APB | █████████████ | 395.00 | 0.50 | 197.50 |
| 06/06/16 | APB | █████████████ | 395.00 | 0.40 | 158.00 |
| 06/06/16 | APB | Analyze facts which will need to be established as to consent of wife of husband's cell phone number in order to proceed with summary judgment, and strategy for moving for summary judgment | 395.00 | 0.30 | 118.50 |
| 06/08/16 | SMK | Research Florida Department of State, Division of Corporations and North Carolina Department of the Secretary of State records for registered agent contact name and address for YMax Communications Corporation | 220.00 | 0.30 | 66.00 |

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 06/08/16 | SMK | Prepare Subpoena for Records for Metro PCS, Verizon, Ymax, and Magic Jack and prepare exhibit to subpoenas outlining specific records requested | 220.00 | 0.70 | 154.00 |
| 06/13/16 | SMK | Prepare Subpoena for Records for Comcast Corporation | 220.00 | 0.20 | 44.00 |
| 06/13/16 | SMK | Prepare correspondence to Verizon Wireless and Metro PCS re issuance of subpoenas for call detail logs for borrower's cell phone | 220.00 | 0.20 | 44.00 |
| 06/13/16 | SMK | Research websites of Verizon Wireless and Metro PCS to ascertain contact information for legal compliance departments in order to issue civil subpoenas for call detail logs | 220.00 | 0.30 | 66.00 |
| 06/13/16 | SMK | Review correspondence from Verizon Wireless re subpoenas to be served via facsimile and prepare additions to Subpoena for Records to Verizon Wireless | 220.00 | 0.10 | 22.00 |
| 06/13/16 | AMF | Review five subpoenas addressed to borrower's cell and land line telephone carriers and prepare five document requests aimed at gathering information on whether borrower suffered harm, whether borrower's wife was an authorized user and whether calls made by borrower and his wife were made from landline or cellular telephone number | 280.00 | 1.80 | 504.00 |
| 06/13/16 | AMF | ██████████████████████████ | 280.00 | 2.30 | 644.00 |
| 06/14/16 | SMK | Review correspondence from Metro PCS re subpoenas to be served via facsimile or by electronic mail and prepare additions to Subpoena for Records to Metro PCS | 220.00 | 0.20 | 44.00 |

**RoundPoint Mortgage Servicing Corp.**       July 20, 2016
**Roundpoint/Harrington, Larry-FL-LSF/APB**       Bill No. 8233684
Client/Matter: 2922543.000008       Page 4 of 8

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 06/14/16 | TM | ███████████████ | 325.00 | 4.00 | 1,300.00 |
| 06/14/16 | AMF | Begin preparation of answers to Second Amened Complaint | 280.00 | 0.40 | 112.00 |
| 06/14/16 | APB | ███████████████ | 395.00 | 0.40 | 158.00 |
| 06/15/16 | AMF | ███████████████ | 280.00 | 3.20 | 896.00 |
| 06/15/16 | AMF | ███████████████ | 280.00 | 0.40 | 112.00 |
| 06/15/16 | AMF | Review borrower's responses to discovery for additional necessary document requests and further prepare subpoenas and document requests | 280.00 | 0.90 | 252.00 |
| 06/15/16 | TM | ███████████████ | 325.00 | 1.20 | 390.00 |
| 06/15/16 | APB | ███████████████ | 395.00 | 0.40 | 158.00 |

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 06/15/16 | APB | Review research concerning methods for authentication of telephone recordings, and consider language to be included in affidavit in support of summary judgment and potential authentication hurdles for business records | 395.00 | 0.70 | 276.50 |
| 06/16/16 | AMF | Review client's discovery for social security number of co-borrower | 280.00 | 0.10 | 28.00 |
| 06/16/16 | APB | ████████████████████ | 395.00 | 0.30 | 118.50 |
| 06/16/16 | APB | Review and revise subpoenas for document production to Verizon, MagicJack, YMax, and MetroPC | 395.00 | 0.90 | 355.50 |
| 06/16/16 | APB | Begin revisions to Multibank's answer and affirmative defenses to Plaintiff's second amended complaint | 395.00 | 1.10 | 434.50 |
| 06/17/16 | AMF | Correspondence to attorney for Verizon regarding service of subpoena issues | 280.00 | 0.20 | 56.00 |
| 06/17/16 | APB | Continue preparing answer and affirmative defenses to plaintiff's second amended complaint | 395.00 | 1.20 | 474.00 |
| 06/20/16 | AMF | ████████████████████ | 280.00 | 2.80 | 784.00 |
| 06/20/16 | APB | Review plaintiff's written discovery responses pertaining to alleged damages/harm suffered and available cell phone records, and consider whether additional records are needed to proceed with summary judgment | 395.00 | 0.30 | 118.50 |

**RoundPoint Mortgage Servicing Corp.**
**Roundpoint/Harrington, Larry-FL-LSF/APB**
Client/Matter:  2922543.000008

**July 20, 2016**
**Bill No.  8233684**
**Page 6 of 8**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 06/20/16 | APB | ██████████████████████ | 395.00 | 1.90 | 750.50 |
| 06/22/16 | APB | Review third party subpoena requests and determine required procedures for issuance of subpoenas to four different telephone carriers | 395.00 | 0.50 | 197.50 |
| 06/22/16 | AMF | ██████████████████████ | 280.00 | 1.30 | 364.00 |
| 06/22/16 | AMF | ██████████████████████ | 280.00 | 0.80 | 224.00 |
| 06/22/16 | AMF | Additional preparation of motion for summary judgment | 280.00 | 0.60 | 168.00 |
| 06/23/16 | APB | Provide borrower information in connection with issuance of subpoenas to telephone carriers for records, and review and revise affirmative defenses on behalf of Multibank in response to second amended complaint | 395.00 | 1.90 | 750.50 |
| 06/24/16 | AMF | Prepare answer and affirmative defenses on behalf of Multibank | 280.00 | 2.10 | 588.00 |
| 06/27/16 | AMF | Correspond with client and internally regarding waivers of conflicts for serving subpoenas on firm clients | 280.00 | 0.20 | 56.00 |
| 06/27/16 | AMF | ██████████████████████ | 280.00 | 0.40 | 112.00 |
| 06/27/16 | APB | Revise answer and defenses on behalf of RoundPoint in response to plaintiff's second amended complaint | 395.00 | 0.50 | 197.50 |

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 06/27/16 | APB | Analyze recommendation to client as to whether to proceed with third party claims against borrower's wife for indemnification and negligent misrepresentation, and review pleadings in factually similar lawsuits in determining likelihood of success and alternative theories for obtaining relief from borrower's wife due to her providing consent to call the cell phone at issue | 395.00 | 0.70 | 276.50 |
| 06/28/16 | AMF | Final review of subpoenas to phone carriers and execute same; send supoenas to opposing counsel | 280.00 | 0.20 | 56.00 |
| 06/28/16 | APB | Review correspondence with client to discuss answer/defenses and potential third party claim against borrower's wife, confirm subpoenas have been properly served on telephone carriers, and review recent case law in Florida with discussion of whether volume of phone calls is harassing under FCCPA when calls are not answered | 395.00 | 0.60 | 237.00 |
| 06/29/16 | AMF | █████████████████████ | 280.00 | 0.40 | 112.00 |
| 06/29/16 | AMF | Confer with A. Berry regarding strategy for answers and summary judgment, including necessary affidavit | 280.00 | 0.20 | 56.00 |
| 06/29/16 | APB | Phone conference with client to discuss answer and affirmative defenses to plaintiff's second amended complaint, discovery issues, and recommendation regarding whether to assert third party claims against borrower's wife for indemnification | 395.00 | 0.40 | 158.00 |
| 06/30/16 | AMF | Telephone call with Comcast representative regarding subpoena | 280.00 | 0.10 | 28.00 |

TOTAL CURRENT FEES      40.20    $    12,876.50

**RoundPoint Mortgage Servicing Corp.**
**Roundpoint/Harrington, Larry-FL-LSF/APB**
Client/Matter:  2922543.000008

**July 20, 2016**
**Bill No. 8233684**
**Page 8 of 8**

## FEE RECAP

| INITIALS | NAME | BILLED RATE | HOURS | AMOUNT |
|----------|------|-------------|-------|--------|
| AMF | A M Fiorentino | 280.00 | 19.90 | 5,572.00 |
| APB | A P Berry | 395.00 | 13.10 | 5,174.50 |
| SMK | S M King | 220.00 | 2.00 | 440.00 |
| TM | T M Zasada | 325.00 | 5.20 | 1,690.00 |
| | TOTAL CURRENT FEES | | 40.20 | $  12,876.50 |

## ITEMIZED EXPENSES

| DESCRIPTION | DATE | AMOUNT |
|-------------|------|--------|
| Copying Copy; Lt, 4 Page(s) | 06/28/16 | 0.80 |
| TOTAL CURRENT EXPENSES | | $    0.80 |
| TOTAL CURRENT AMOUNT DUE | | $   12,877.30 |

## PREVIOUSLY BILLED AND OUTSTANDING

| BILL NUMBER | BILL DATE | BALANCE |
|-------------|-----------|---------|
| 8218179 | June 9, 2016 | 740.00 |
| TOTAL PREVIOUSLY BILLED AND OUTSTANDING | | $   740.00 |
| TOTAL AMOUNT DUE | | $   13,617.30 |



**BAKER
DONELSON**
BEARMAN, CALDWELL
& BERKOWITZ, PC

**TAX NO. 62-1047356**

MONARCH PLAZA
SUITE 1600
3414 PEACHTREE ROAD N.E.
ATLANTA, GA 30326
PHONE: 404.577.6000
FAX: 404.221.6501

www.bakerdonelson.com

## REMITTANCE

Jonya Watts                                                            July 20, 2016
RoundPoint Mortgage Servicing Corp.                          Bill No.8233684
Company NMLS ID# 18188                        Client/Matter: 2922543.000008
17300 Preston Road, Suite 210
Dallas, TX 75252                                                            SHW

Harrington alleges he was a borrower and was harassed with an auto dialer attempting loan collection from 2010
Answer due July 6, 2015
N/A

**Client: RoundPoint Mortgage Servicing Corp.**
**Matter: Roundpoint/Harrington, Larry-FL-LSF/APB**

| | | |
|---|---|---|
| Current Professional Services Rendered | $ | 12,876.50 |
| Current Expenses | $ | 0.80 |
| Total Current Amount | $ | 12,877.30 |
| Previously Billed and Outstanding | $ | 740.00 |
| TOTAL AMOUNT DUE | $ | 13,617.30 |

**Invoice Amount for Fees …………..  $12,876.50**
**Less Amount Not Claimed ………...  - $6,714.00**
**Total Claimed Fees for Invoice ……  $6,162.50**

**TO MAKE A PAYMENT WITH A CREDIT CARD PLEASE VISIT
WWW.BAKERDONELSON.COM/PAYMENT**



# BAKER
## DONELSON
### BEARMAN, CALDWELL
### & BERKOWITZ, PC

**TAX NO. 62-1047356**

MONARCH PLAZA
SUITE 1600
3414 PEACHTREE ROAD N.E.
ATLANTA, GA 30326
PHONE: 404.577.6000
FAX: 404.221.6501

www.bakerdonelson.com

# SUMMARY

Jonya Watts
RoundPoint Mortgage Servicing Corp.
Company NMLS ID# 18188
17300 Preston Road, Suite 210
Dallas,  TX  75252

August 25, 2016
Bill No.8245531
Client/Matter:  2922543.000008

SHW

Harrington alleges he was a borrower and was harassed with an auto dialer attempting loan collection from 2010
Answer due July 6, 2015
N/A

**Client:  RoundPoint Mortgage Servicing Corp.**
**Matter:  Roundpoint/Harrington, Larry-FL-LSF/APB**

|  |  |  |
|---|---|---|
| Current Professional Services Rendered | $ | 6,860.50 |
| Current Expenses | $ | 97.00 |
| Total Current Amount | $ | 6,957.50 |
| Previously Billed and Outstanding | $ | 13,617.30 |
| TOTAL AMOUNT DUE | $ | 20,574.80 |

**Invoice Amount for Fees …………... $6,860.50**
**Less Amount Not Claimed ………... - $827.00**
**Total Claimed Fees for Invoice …… $6,033.50**

**RoundPoint Mortgage Servicing Corp.**                             *August 25, 2016*
**Roundpoint/Harrington, Larry-FL-LSF/APB**             *Bill No. 8245531*
Client/Matter: 2922543.000008                             **Page 2 of 4**

## ITEMIZED FEES

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 07/01/16 | AMF | Review documents received from YMAX per subpoena and send correspondence to YMAX seeking clarification concerning same | 280.00 | 0.20 | 56.00 |
| 07/01/16 | AMF | Further prepare undisputed facts section of motion for summary judgment | 280.00 | 0.70 | 196.00 |
| 07/01/16 | APB | Review document production from Comcast with telephone records relating to borrower | 395.00 | 0.20 | 79.00 |
| 07/06/16 | LSF | Reviewed procedural history to date and outline of proposed strategy to manage case and to confer with responsible attorney re strategic options and minimizing exposure | 495.00 | 0.50 | 247.50 |
| 07/11/16 | AMF | Analyze document production received from borrower's phone carriers for support for motion for summary judgment | 280.00 | 0.20 | 56.00 |
| 07/14/16 | AMF | Continue research and preparation of motion for summary judgment on TCPA claims, prepare motion for summary judgment on FCCPA claims; research case law in support of summary judgment under FCCPA because number of calls is not per se harassing | 280.00 | 7.30 | 2,044.00 |
| 07/15/16 | APB | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 395.00 | 0.20 | 79.00 |
| 07/15/16 | AMF | Further research in support of summary judgment on TCPA and FCCPA claims and preparation of motion for summary judgment | 280.00 | 3.70 | 1,036.00 |
| 07/19/16 | SMK | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 220.00 | 2.90 | 638.00 |

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 07/19/16 | AMF | Continue research and preparation of motionfor summary judgement | 280.00 | 2.10 | 588.00 |
| 07/20/16 | SMK | ████████████████████ | 220.00 | 0.50 | 110.00 |
| 07/21/16 | AMF | Continue research and preparation of motion for summary judgment | 280.00 | 4.30 | 1,204.00 |
| 07/22/16 | AMF | Review research regarding requirements to authenticate necessary documents and audio recordings and begin preparation of affidavit in support of motion for summary judgment | 280.00 | 1.60 | 448.00 |
| 07/27/16 | SHW | Telephone conference with senior attorney regarding arguments to be made in Motion for Summary Judgment | 395.00 | 0.20 | 79.00 |
| | | TOTAL CURRENT FEES | | 24.60 | $    6,860.50 |

**FEE RECAP**

| INITIALS | NAME | BILLED RATE | HOURS | AMOUNT |
|----------|------|-------------|-------|--------|
| AMF | A M Fiorentino | 280.00 | 20.10 | 5,628.00 |
| APB | A P Berry | 395.00 | 0.40 | 158.00 |
| LSF | L S Finley | 495.00 | 0.50 | 247.50 |
| SHW | S H Walsh | 395.00 | 0.20 | 79.00 |
| SMK | S M King | 220.00 | 3.40 | 748.00 |
| | TOTAL CURRENT FEES | | 24.60 | $    6,860.50 |

**ITEMIZED EXPENSES**

| DESCRIPTION | DATE | AMOUNT |
|-------------|------|--------|
| Other  VENDOR: Verizon   **Legal Compliance**; INVOICE#: 2016219565; DATE: 7/28/2016  -  Phone Records | 07/28/16 | 97.00 |
| TOTAL CURRENT EXPENSES | | $    97.00 |

| | | |
|---|---|---|
| TOTAL CURRENT AMOUNT DUE | $ | 6,957.50 |

**RoundPoint Mortgage Servicing Corp.**
**Roundpoint/Harrington, Larry-FL-LSF/APB**
Client/Matter: 2922543.000008

**August 25, 2016**
**Bill No. 8245531**
**Page 4 of 4**

**PREVIOUSLY BILLED AND OUTSTANDING**

| BILL NUMBER | BILL DATE | BALANCE |
|---|---|---|
| 8218179 | June 9, 2016 | 740.00 |
| 8233684 | July 20, 2016 | 12,877.30 |
| | TOTAL PREVIOUSLY BILLED AND OUTSTANDING $ | 13,617.30 |
| | TOTAL AMOUNT DUE $ | 20,574.80 |



# BAKER
## DONELSON
### BEARMAN, CALDWELL
### & BERKOWITZ, PC

**TAX NO. 62-1047356**

MONARCH PLAZA
SUITE 1600
3414 PEACHTREE ROAD N.E.
ATLANTA, GA 30326
PHONE: 404.577.6000
FAX: 404.221.6501

www.bakerdonelson.com

## REMITTANCE

Jonya Watts
RoundPoint Mortgage Servicing Corp.
Company NMLS ID# 18188
17300 Preston Road, Suite 210
Dallas, TX 75252

August 25, 2016
Bill No.8245531
Client/Matter: 2922543.000008

SHW

Harrington alleges he was a borrower and was harassed with an auto dialer attempting loan collection from 2010
Answer due July 6, 2015
N/A

**Client:  RoundPoint Mortgage Servicing Corp.**
**Matter:  Roundpoint/Harrington, Larry-FL-LSF/APB**

| | | |
|---|---|---:|
| Current Professional Services Rendered | $ | 6,860.50 |
| Current Expenses | $ | 97.00 |
| Total Current Amount | $ | 6,957.50 |
| Previously Billed and Outstanding | $ | 13,617.30 |
| TOTAL AMOUNT DUE | $ | 20,574.80 |

**Invoice Amount for Fees ………….. $6,860.50**
**Less Amount Not Claimed ………... - $827.00**
**Total Claimed Fees for Invoice …… $6,033.50**

## TO MAKE A PAYMENT WITH A CREDIT CARD PLEASE VISIT
## WWW.BAKERDONELSON.COM/PAYMENT



# BAKER
# DONELSON
## BEARMAN, CALDWELL
## & BERKOWITZ, PC

**TAX NO. 62-1047356**

MONARCH PLAZA
SUITE 1600
3414 PEACHTREE ROAD N.E.
ATLANTA, GA 30326
PHONE: 404.577.6000
FAX: 404.221.6501

www.bakerdonelson.com

# SUMMARY

Jonya Watts
RoundPoint Mortgage Servicing Corp.
Company NMLS ID# 18188
17300 Preston Road, Suite 210
Dallas, TX 75252

September 21, 2016
Bill No.8254057
Client/Matter: 2922543.000008

SHW

Harrington alleges he was a borrower and was harassed with an auto dialer attempting loan collection from 2010
Answer due July 6, 2015
N/A

**Client: RoundPoint Mortgage Servicing Corp.**
**Matter: Roundpoint/Harrington, Larry-FL-LSF/APB**

|                                       |    |           |
|---------------------------------------|----|-----------|
| Current Professional Services Rendered | $  | 2,638.50  |
| Current Expenses                       | $  | 10.48     |
| Total Current Amount                   | $  | 2,648.98  |
| Previously Billed and Outstanding      | $  | 13,617.30 |
| TOTAL AMOUNT DUE                       | $  | 16,266.28 |

**Invoice Amount for Fees …………..**  **$2,638.50**
**Less Amount Not Claimed ………...** **- $1,709.50**
**Total Claimed Fees for Invoice ……** **$929.00**

**RoundPoint Mortgage Servicing Corp.**
**Roundpoint/Harrington, Larry-FL-LSF/APB**
Client/Matter: 2922543.000008

September 21, 2016
Bill No. 8254057
Page 2 of 4

**ITEMIZED FEES**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 08/09/16 | SMK | Prepare correspondence to Metro PCS re inquiry as to why they failed to comply with our June 28, 2016 Subpoena for the call detail logs for borrower's cell phone | 220.00 | 0.20 | 44.00 |
| 08/09/16 | AMF | Review discovery produced by Verizon and T-Mobile | 280.00 | 0.60 | 168.00 |
| 08/09/16 | AMF | Continue preparation of motion for summary judgment and affidavit | 280.00 | 1.20 | 336.00 |
| 08/15/16 | SMK | Prepare correspondence to Metro PCS re follow up to prior inquiry as to why they failed to comply with our June 28, 2016 Subpoena for the call detail logs for borrower's cell phone | 220.00 | 0.10 | 22.00 |
| 08/15/16 | APB | ████████████████████████████ | 395.00 | 0.40 | 158.00 |
| 08/15/16 | AMF | Correspondence to client regarding matter status and analysis of discovery received | 280.00 | 0.20 | 56.00 |
| 08/16/16 | SMK | Review correspondence and records from Metro PCS, pursuant to our subpoena, and prepare correspondence to Metro PCS re their failure to comply with our request re whether there are additional authorized users on the account | 220.00 | 0.20 | 44.00 |
| 08/16/16 | APB | ████████████████████ | 395.00 | 1.70 | 671.50 |
| 08/17/16 | SMK | Prepare correspondence to Metro PCS re follow up to our prior inquiry re their failure to comply with our request re whether there are additional authorized users on the account | 220.00 | 0.10 | 22.00 |

**RoundPoint Mortgage Servicing Corp.**
**Roundpoint/Harrington, Larry-FL-LSF/APB**
Client/Matter: 2922543.000008

September 21, 2016
Bill No. 8254057
Page 3 of 4

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/17/16 | APB | Phone conference with client to discuss strategy in moving for summary judgment, potential evidentiary issues, and recommendation as to whether to proceed with third party complaint against wife | 395.00 | 0.60 | 237.00 |
| 08/17/16 | APB | | 395.00 | 0.40 | 158.00 |
| 08/17/16 | AMF | | 280.00 | 1.40 | 392.00 |
| 08/17/16 | AMF | | 280.00 | 1.10 | 308.00 |
| 08/18/16 | SMK | | 220.00 | 0.10 | 22.00 |
| | | TOTAL CURRENT FEES | | 8.30 | $ 2,638.50 |

**FEE RECAP**

| INITIALS | NAME | BILLED RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| AMF | A M Fiorentino | 280.00 | 4.50 | 1,260.00 |
| APB | A P Berry | 395.00 | 3.10 | 1,224.50 |
| SMK | S M King | 220.00 | 0.70 | 154.00 |
| | TOTAL CURRENT FEES | | 8.30 | $ 2,638.50 |

**ITEMIZED EXPENSES**

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| Delivery Services/Messengers VENDOR: FedEx INVOICE#: 552128439 DATE: 8/23/2016 Tracking Number: 776975037070 | 08/11/16 | 10.48 |
| TOTAL CURRENT EXPENSES | | $ 10.48 |

**RoundPoint Mortgage Servicing Corp.**
**Roundpoint/Harrington, Larry-FL-LSF/APB**
Client/Matter: 2922543.000008

**September 21, 2016**
**Bill No. 8254057**
**Page 4 of 4**

TOTAL CURRENT AMOUNT DUE  $   2,648.98

**PREVIOUSLY BILLED AND OUTSTANDING**

| BILL NUMBER | BILL DATE | BALANCE |
|---|---|---|
| 8218179 | June 9, 2016 | 740.00 |
| 8233684 | July 20, 2016 | 12,877.30 |

TOTAL PREVIOUSLY BILLED AND OUTSTANDING  $   13,617.30

TOTAL AMOUNT DUE  $   16,266.28



**BAKER
DONELSON
BEARMAN, CALDWELL
& BERKOWITZ, PC**

**TAX NO. 62-1047356**

MONARCH PLAZA
SUITE 1600
3414 PEACHTREE ROAD N.E.
ATLANTA, GA  30326
PHONE:  404.577.6000
FAX:  404.221.6501

www.bakerdonelson.com

# REMITTANCE

Jonya Watts                                                September 21, 2016
RoundPoint Mortgage Servicing Corp.                         Bill No.8254057
Company NMLS ID# 18188                          Client/Matter:  2922543.000008
17300 Preston Road, Suite 210
Dallas,  TX  75252                                                    SHW

Harrington alleges he was a borrower and was harassed with an auto dialer attempting loan collection from 2010
Answer due July 6, 2015
N/A

**Client:  RoundPoint Mortgage Servicing Corp.**
**Matter:  Roundpoint/Harrington, Larry-FL-LSF/APB**

| | | |
|---|---|---:|
| Current Professional Services Rendered | $ | 2,638.50 |
| Current Expenses | $ | 10.48 |
| Total Current Amount | $ | 2,648.98 |
| Previously Billed and Outstanding | $ | 13,617.30 |
| TOTAL AMOUNT DUE | $ | 16,266.28 |

**Invoice Amount for Fees …………..   $2,638.50**
**Less Amount Not Claimed ………...  - $1,709.50**
**Total Claimed Fees for Invoice ……    $929.00**

**TO MAKE A PAYMENT WITH A CREDIT CARD PLEASE VISIT
WWW.BAKERDONELSON.COM/PAYMENT**



# BAKER
## DONELSON
### BEARMAN, CALDWELL
### & BERKOWITZ, PC

**TAX NO. 62-1047356**

MONARCH PLAZA
SUITE 1600
3414 PEACHTREE ROAD N.E.
ATLANTA, GA  30326
PHONE:  404.577.6000
FAX:  404.221.6501

www.bakerdonelson.com

# SUMMARY

Jonya Watts
RoundPoint Mortgage Servicing Corp.
Company NMLS ID# 18188
17300 Preston Road, Suite 210
Dallas,  TX  75252

October 20, 2016
Bill No.8265004
Client/Matter:  2922543.000008

SHW

Harrington alleges he was a borrower and was harassed with an auto dialer attempting loan collection from 2010
Answer due July 6, 2015
N/A

**Client:  RoundPoint Mortgage Servicing Corp.**
**Matter:  Harrington, Larry**

| | | |
|---|---|---|
| Current Professional Services Rendered | $ | 15,859.50 |
| Current Expenses | $ | 13.33 |
| Total Current Amount | $ | 15,872.83 |
| Previously Billed and Outstanding | $ | 3,388.98 |
| TOTAL AMOUNT DUE | $ | 19,261.81 |

**Invoice Amount for Fees …………..** **$15,859.50**
**Less Amount Not Claimed ………...** **- $1,385.50**
**Total Claimed Fees for Invoice ……** **$14,474.00**

**ITEMIZED FEES**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 09/06/16 | AMF | Correspondence with client regarding deposition dates and location | 280.00 | 0.20 | 56.00 |
| 09/07/16 | SMK | Review documents responsive to Roundpoint's subpoenas for records from Comcast, Metro PCS, and YMax and prepare for production to opposing counsel | 220.00 | 1.40 | 308.00 |
| 09/07/16 | AMF | Discuss strategy with client | 280.00 | 0.30 | 84.00 |
| 09/07/16 | AMF | Correspondence with client regarding location of deposition in light of possible ESI request by plaintiff | 280.00 | 0.20 | 56.00 |
| 09/07/16 | EAC | ███████████████████ | 375.00 | 0.50 | 187.50 |
| 09/08/16 | SMK | Review all call recordings from client and prepare for production responsive to Plaintiff's First Request for Production | 220.00 | 4.60 | 1,012.00 |
| 09/08/16 | AMF | Telephone conferences with client and counsel for plaintiff regarding extension of pretrial dates | 280.00 | 0.40 | 112.00 |
| 09/08/16 | AMF | Prepare motion to extend certain pretrial deadlines | 280.00 | 0.90 | 252.00 |
| 09/09/16 | SMK | Prepare Motion to Withdraw as Counsel for Defendants | 220.00 | 0.40 | 88.00 |
| 09/09/16 | AMF | Continue preparation of motion to continue deadlines; confer with counsel for plaintiff regarding same as required by local rules | 280.00 | 0.30 | 84.00 |
| 09/12/16 | AMF | Review comments logs and continue preparation of correspondence to client; confer with A. Berry regarding proposed discovery production | 280.00 | 0.70 | 196.00 |
| 09/14/16 | SMK | Prepare Roundpoint's call recordings for production to opposing counsel | 220.00 | 0.20 | 44.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter:  2922543.000008

**October 20, 2016**
**Bill No.  8265004**
**Page 3 of 10**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 09/14/16 | EAC | Analyze official records of court in order to ascertain status of prior counsel's withdrawal and court's decision on unopposed motion to extend case management due dates | 375.00 | 0.10 | 37.50 |
| 09/14/16 | EAC | Analyze correspondence from borrower's counsel regarding intent to depose corporate representative and potential dates for same | 375.00 | 0.10 | 37.50 |
| 09/14/16 | EAC | Analyze court's executed order granting extension of discovery and expert disclosure due dates | 375.00 | 0.10 | 37.50 |
| 09/15/16 | SMK | Prepare correspondence to opposing counsel with CD of call recordings from Roundpoint, in response to Plaintiff's discovery requests | 220.00 | 0.30 | 66.00 |
| 09/15/16 | SMK | Review documents responsive to Roundpoint's subpoenas for records from Verizon and prepare for production to opposing counsel | 220.00 | 0.90 | 198.00 |
| 09/15/16 | EAC | Analyze correspondence from in-house counsel regarding potential timing for corporate representative deposition and location for same | 375.00 | 0.10 | 37.50 |
| 09/15/16 | AMF | Additional preparation and revisions to motion for summary judgment and affidavit | 280.00 | 2.70 | 756.00 |
| 09/16/16 | EAC | Analyze in great detail fourth 30b6 notice to determine specific objections to be made to areas of inquiry, along with reasons for same, along with various topic areas which go to  heart of defenses in action, and determine whether any additional information or documents required for successful defense of corporate representative deposition | 375.00 | 1.50 | 562.50 |

**RoundPoint Mortgage Servicing Corp.**          October 20, 2016
**Harrington, Larry**          Bill No. 8265004
Client/Matter: 2922543.000008          Page 4 of 10

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 09/16/16 | AMF | Review 30(b)(6) request and prepare objections to same along with correspondence to client; telephone conference with opposing counsel regarding objections; telephone conference with lead attorney regarding discovery and deposition strategy; review two recent cases on FDCPA claims by the judge and magistrate in our case | 280.00 | 2.50 | 700.00 |
| 09/19/16 | SMK | Prepare correspondence to opposing counsel re production of documents from third parties | 220.00 | 0.30 | 66.00 |
| 09/19/16 | SMK | Prepare correspondence to the Honorable Sheri Polster Chappell re request to amend the Amended Case Management and Scheduling Order to reflect that the trial of April 3, 2017 will be a non jury trial, pursuant to her February 16, 2016 Order granting Defendants' Amended Motion to Strike Plaintiff's Jury Trial Demand | 220.00 | 0.20 | 44.00 |
| 09/19/16 | SMK | Review call log system notes from client and analyze number of calls made to borrower from May 28, 2013 to May 28, 2015 | 220.00 | 1.20 | 264.00 |
| 09/19/16 | SMK | ████████████████ | 220.00 | 0.90 | 198.00 |
| 09/19/16 | AMF | Correspondence to client regarding deposition dates, discovery and preparation for depositions | 280.00 | 0.20 | 56.00 |
| 09/19/16 | EAC | Review and revise draft motion for summary judgment, specifically as to introduction, statement of undisputed facts, and standard of review sections | 375.00 | 1.20 | 450.00 |
| 09/19/16 | SHW | Evaluate status of discovery and what information is still needed to defend against this matter (.2); develop strategy of what 30(b)(6) topics to object to (.3) | 395.00 | 0.50 | 197.50 |
| 09/20/16 | SMK | Prepare Notices of Taking Deposition Duces Tecum for Lori Harrington and Larry Harrington | 220.00 | 0.60 | 132.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**October 20, 2016**
**Bill No. 8265004**
**Page 5 of 10**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 09/20/16 | AMF | Further preparation of correspondence to client regarding 30(b)(6) objections | 280.00 | 1.40 | 392.00 |
| 09/20/16 | EAC | Review and revise motion for summary judgment, specific to memorandum of law in support of granting summary judgment on both TCPA and FCCPA violations against investor and Roundpoint, including clarification of certain arguments, and suggestions for reorganization of same, along with determination of need for additional supporting evidence for arguments made | 375.00 | 2.00 | 750.00 |
| 09/20/16 | EAC | Revise correspondence to in-house counsel setting forth specific objections to areas of inquiry contained in latest corporate representative notice, reasons for same, and likely response from borrower's counsel with respect to same, including analysis of court's prior ruling on certain discovery issues which prevent further objection with respect to certain topic areas | 375.00 | 0.70 | 262.50 |
| 09/20/16 | EAC | Analyze multiple correspondence from in-house counsel and borrower's counsel confirming date and location for upcoming 30(b)(6) deposition of Roundpoint corporate representative | 375.00 | 0.20 | 75.00 |
| 09/21/16 | AMF | Telephone conference with client regarding other cases filed by plaintiff's attorney and correspondence with client regarding offer of judgment; revise correspondence to client regarding objections | 280.00 | 0.40 | 112.00 |
| 09/21/16 | EAC | Revise proposed affidavit of David Hughes in support of motion for summary judgment, including confirmation of business records exception requirements to hearsay rule under federal evidence rules | 375.00 | 0.50 | 187.50 |
| 09/21/16 | EAC | Analyze correspondence from in-house counsel regarding potential proposal for offer of judgment in matter, along with reasons for same | 375.00 | 0.20 | 75.00 |

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 09/21/16 | EAC | Develop strategy regarding objections to notice of taking deposition of corporate representative pursuant to Rule 30b6, likely need to move for protective order based on breadth of areas of inquiry, and intent to stand firm on certain information as articulated by in-house counsel | 375.00 | 0.50 | 187.50 |
| 09/22/16 | SMK | Prepare correspondence to the Honorable Sheri Polster Chappell re follow up to prior request to amend the Amended Case Management and Scheduling Order to reflect that the trial of April 3, 2017 will be a non jury trial, pursuant to her February 16, 2016 Order granting Defendants' Amended Motion to Strike Plaintiff's Jury Trial Demand | 220.00 | 0.20 | 44.00 |
| 09/22/16 | SMK | Review all documents produced by Defendant, responsive to discovery requests propounded by Plaintiff, in order to ensure compliance and in preparation of depositions of Larry Harrington and Lori Harrington | 220.00 | 2.70 | 594.00 |
| 09/23/16 | SMK | Review all documents produced by Plaintiff, responsive to discovery requests propounded by Defendant, in order to ensure compliance and in preparation of depositions of Larry Harrington and Lori Harrington | 220.00 | 2.00 | 440.00 |
| 09/25/16 | AMF | Prepare for 30(b)(6) deposition | 280.00 | 0.50 | 140.00 |
| 09/26/16 | SHW | Review and analyze Motion for Summary Judgment and revise Affidavit in Support Thereof | 395.00 | 0.70 | 276.50 |
| 09/26/16 | AMF | ████████████████ | 280.00 | 0.70 | 196.00 |
| 09/26/16 | AMF | Analyze call log to extract information on average number of calls for support for summary judgment motion that calls were not harassing; further revisions to affidavit and motion for summary judgment regarding same along with support in affidavit for calls as business record | 280.00 | 1.30 | 364.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**October 20, 2016**
**Bill No. 8265004**
**Page 7 of 10**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 09/27/16 | EAC | Revise affidavit of Stacy King-McLean in support of motion for summary judgment, including clarification of reasons why personal identity information was obtained from borrower during call in which consent provided, as well as strategy regarding potential inclusion of additional background information with respect to role at company, in order to show RoundPoint's following of its own procedures with respect to borrower calls | 375.00 | 0.60 | 225.00 |
| 09/27/16 | AMF | Further revisions to motion for summary judgment and affidavit | 280.00 | 2.40 | 672.00 |
| 09/27/16 | AMF | Multiple correspondence with counsel for plaintiff regarding client's objections to most recent notice of 30(b)(6) | 280.00 | 0.70 | 196.00 |
| 09/28/16 | SMK | Additional review of documents produced by Defendant and Plaintiff, responsive to discovery requests propounded by both parties, in order to ensure compliance and in preparation of depositions of Larry Harrington and Lori Harrington | 220.00 | 0.80 | 176.00 |
| 09/28/16 | EAC | Analyze revised affidavit of David Hughes in support of summary judgment, and make additional revisions to same for clarity | 375.00 | 0.30 | 112.50 |
| 09/28/16 | EAC | Analyze potential issues with best evidence rule with respect to use of certified transcripts of call recordings when actual audio recordings available for propounding in support of summary judgment motion, potential prejudice should same not be included as evidence in support of motion, and whether reply brief would be allowed to address such an argument raised in plaintiff's reply | 375.00 | 0.50 | 187.50 |

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 09/28/16 | EAC | Analyze additional language to be included in affidavit of Stacy King-McLean in support of summary judgment, in order to demonstrate RoundPoint's compliance with procedures regarding borrower calls, including obtaining personal information to allow account access and information | 375.00 | 0.40 | 150.00 |
| 09/28/16 | SHW | Review and revise Motion for Summary Judgment | 395.00 | 1.70 | 671.50 |
| 09/28/16 | AMF | Revise motion for summary judgment to remove references to submission of call recordings; prepare correspondence to client regarding motion for summary judgment and affidavit | 280.00 | 1.70 | 476.00 |
| 09/29/16 | SMK | Prepare correspondence to the Honorable Sheri Polster Chappell re follow up to prior requests to amend the Amended Case Management and Scheduling Order to reflect that the trial of April 3, 2017 will be a non jury trial, pursuant to her February 16, 2016 Order granting Defendants' Amended Motion to Strike Plaintiff's Jury Trial Demand | 220.00 | 0.20 | 44.00 |
| 09/29/16 | EAC | ████████████████████ | 375.00 | 0.20 | 75.00 |
| 09/29/16 | EAC | Conference with plaintiff's counsel regarding objections to latest 30(b)(6) deposition notice, including potential for compromise and narrowing of certain topic areas contained in same, lack of movement from counsel, and determination that motion for protective order required | 375.00 | 1.60 | 600.00 |

**RoundPoint Mortgage Servicing Corp.**                                                **October 20, 2016**
**Harrington, Larry**                                                        **Bill No. 8265004**
Client/Matter: 2922543.000008                                         **Page 9 of 10**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 09/29/16 | EAC | ██████████████████ | 375.00 | 0.60 | 225.00 |
| 09/29/16 | AMF | ██████████████████ | 280.00 | 1.80 | 504.00 |
| 09/29/16 | AMF | Prepare admissions and third set of interrogatories to plaintiff in support of our motion for summary judgment and third party claim against Plaintiff's wife and daughter | 280.00 | 2.30 | 644.00 |
| 09/29/16 | AMF | Cross reference spreadsheets by client regarding telephone numbers called and document production by third parties re same in preparation for upcoming deposition and discovery to plaintiff | 280.00 | 0.60 | 168.00 |
| 09/30/16 | EAC | Analyze court's notice regarding second amended case management and scheduling order reflecting that matter is set for non-jury trial | 375.00 | 0.10 | 37.50 |
| 09/30/16 | AMF | Begin preparation of second motion for protective order regarding 30(b)(6) deposition to narrow areas of inquiry | 280.00 | 1.00 | 280.00 |
| | | TOTAL CURRENT FEES | | 55.00 | $ 15,859.50 |

**RoundPoint Mortgage Servicing Corp.**
Harrington, Larry
Client/Matter:  2922543.000008

**October 20, 2016**
**Bill No.  8265004**
**Page 10 of 10**

## FEE RECAP

| INITIALS | NAME | BILLED RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| AMF | A M Fiorentino | 280.00 | 23.20 | 6,496.00 |
| EAC | E A Cann | 375.00 | 12.00 | 4,500.00 |
| SHW | S H Walsh | 395.00 | 2.90 | 1,145.50 |
| SMK | S M King | 220.00 | 16.90 | 3,718.00 |
| | TOTAL CURRENT FEES | | 55.00 | $  15,859.50 |

## ITEMIZED EXPENSES

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| Delivery Services/Messengers  VENDOR:  FedEx  INVOICE#: 554991933 DATE: 9/19/2016 Tracking Number: 777239407788 | 09/15/16 | 12.41 |
| Postage | 09/30/16 | 0.92 |
| TOTAL CURRENT EXPENSES | $ | 13.33 |

TOTAL CURRENT AMOUNT DUE   $   15,872.83

## PREVIOUSLY BILLED AND OUTSTANDING

| BILL NUMBER | BILL DATE | BALANCE |
|---|---|---|
| 8218179 | June 9, 2016 | 740.00 |
| 8254057 | September 21, 2016 | 2,648.98 |
| TOTAL PREVIOUSLY BILLED AND OUTSTANDING | $ | 3,388.98 |
| TOTAL AMOUNT DUE | $ | 19,261.81 |



MONARCH PLAZA
SUITE 1600
3414 PEACHTREE ROAD N.E.
ATLANTA, GA 30326
PHONE: 404.577.6000
FAX: 404.221.6501

www.bakerdonelson.com

**TAX NO. 62-1047356**

# REMITTANCE

Jonya Watts                                             October 20, 2016
RoundPoint Mortgage Servicing Corp.                    Bill No.8265004
Company NMLS ID# 18188                    Client/Matter: 2922543.000008
17300 Preston Road, Suite 210
Dallas,  TX  75252                                             SHW

Harrington alleges he was a borrower and was harassed with an auto dialer attempting loan collection from 2010
Answer due July 6, 2015
N/A

**Client:  RoundPoint Mortgage Servicing Corp.**
**Matter:  Harrington, Larry**

| | | |
|---|---|---|
| Current Professional Services Rendered | $ | 15,859.50 |
| Current Expenses | $ | 13.33 |
| Total Current Amount | $ | 15,872.83 |
| Previously Billed and Outstanding | $ | 3,388.98 |
| TOTAL AMOUNT DUE | $ | 19,261.81 |

**Invoice Amount for Fees ………….. $15,859.50**
**Less Amount Not Claimed ………... - $1,385.50**
**Total Claimed Fees for Invoice …… $14,474.00**

**TO MAKE A PAYMENT WITH A CREDIT CARD PLEASE VISIT**
**WWW.BAKERDONELSON.COM/PAYMENT**



MONARCH PLAZA
SUITE 1600
3414 PEACHTREE ROAD N.E.
ATLANTA, GA 30326
PHONE: 404.577.6000
FAX: 404.221.6501

www.bakerdonelson.com

**TAX NO. 62-1047356**

# SUMMARY

Jonya Watts                                                      November 14, 2016
RoundPoint Mortgage Servicing Corp.                              Bill No.8271877
Company NMLS ID# 18188                          Client/Matter: 2922543.000008
17300 Preston Road, Suite 210
Dallas, TX 75252                                                              SHW

Harrington alleges he was a borrower and was harassed with an auto dialer attempting loan collection from 2010
Answer due July 6, 2015
N/A

**Client: RoundPoint Mortgage Servicing Corp.**
**Matter: Harrington, Larry**

| | | |
|---|---|---:|
| Current Professional Services Rendered | $ | 33,141.50 |
| Current Expenses | $ | 2,535.36 |
| Total Current Amount | $ | 35,676.86 |
| Previously Billed and Outstanding | $ | 19,261.81 |
| TOTAL AMOUNT DUE | $ | 54,938.67 |

| | |
|---|---|
| **Invoice Amount for Fees …………..** | **$33,141.50** |
| **Less Amount Not Claimed ………...** | **- $5,456.00** |
| **Total Claimed Fees for Invoice ……** | **$27,685.50** |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter:  2922543.000008

November 14, 2016
Bill No.  8271877
Page 2 of 13

**ITEMIZED FEES**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 10/03/16 | EAC | Develop strategy regarding what is needed to prepare 30(b)(6) witness for deposition, including needed topic areas to gain knowledge about in advance of deposition preparation, and need to assume for purposes of preparation that all objections asserted in motion to limit scope of deposition will be overruled by court | 375.00 | 0.30 | 112.50 |
| 10/03/16 | EAC | | 375.00 | 0.30 | 112.50 |
| 10/03/16 | EAC | | 375.00 | 0.10 | 37.50 |
| 10/03/16 | AMF | | 280.00 | 7.90 | 2,212.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**November 14, 2016**
**Bill No. 8271877**
**Page 3 of 13**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 10/03/16 | SHW | ███████████ | 395.00 | 0.10 | 39.50 |
| 10/03/16 | AMF | ███████████ | 280.00 | 0.10 | 28.00 |
| 10/03/16 | SHW | ███████████ | 395.00 | 0.30 | 118.50 |
| 10/04/16 | EAC | Revise motion to limit scope of topic areas included in 30(b)(6) deposition notice, including memorandum of law in support of same | 375.00 | 2.50 | 937.50 |
| 10/05/16 | AMF | Additional preparation and revisions to motion for protective order | 280.00 | 0.80 | 224.00 |
| 10/06/16 | SHW | Telephone conference with Angela Fiorentino regarding litigation strategy | 395.00 | 0.40 | 158.00 |
| 10/06/16 | AMF | Telephone conference with S. Walsh regarding strategy for motion for summary judgment, discovery to plaintiff, admissibility of telephone call transcript and motion for protective order | 280.00 | 0.40 | 112.00 |
| 10/10/16 | SMK | Final review of documents produced by Defendant and Plaintiff, responsive to discovery requests propounded by both parties, in order to provide client with complete documents and in preparation of depositions of Larry Harrington and Lori Harrington | 220.00 | 2.40 | 528.00 |
| 10/10/16 | EAC | Develop strategy regarding preparation of summary judgment motion and supporting affidavits, client's input on same before finalizing | 375.00 | 0.30 | 112.50 |
| 10/10/16 | EAC | Finalize motion to limit topic areas for upcoming 30(b)(6) deposition, and memorandum of law in support thereof | 375.00 | 0.80 | 300.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

November 14, 2016
Bill No. 8271877
Page 4 of 13

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 10/10/16 | EAC | Develop strategy regarding additional information and documents required to prepare corporate representative for upcoming deposition, and advising client of same in advance | 375.00 | 0.40 | 150.00 |
| 10/10/16 | EAC | Analyze specific categories of documents needed to be reviewed and considered by 30(b)(6) witness in anticipation of deposition and preparation for same | 375.00 | 0.40 | 150.00 |
| 10/10/16 | EAC | Exchange correspondence with in-house counsel regarding preparation for upcoming corporate representative deposition, along with draft summary judgment motion and need for additional information regarding call recordings and extractions to include in affidavit of David Hughes in support thereof | 375.00 | 0.60 | 225.00 |
| 10/10/16 | SHW | Correspond with in-house counsel regarding evidence needed to support Motion for Summary Judgment | 395.00 | 0.10 | 39.50 |
| 10/10/16 | AMF | Review discovery produced by client, borrower and third parties in preparation for 30(b)(6) deposition; prepare list of significant documents produced for review with client in preparation for deposition | 280.00 | 3.30 | 924.00 |
| 10/10/16 | AMF | Prepare correspondence to client regarding significant documents for review and motion for summary judgment | 280.00 | 0.30 | 84.00 |
| 10/11/16 | EAC | Analyze correspondence from client paralegal confirming that Stacy King-McLean is current employee of RoundPoint and current job title and department for same | 375.00 | 0.20 | 75.00 |
| 10/11/16 | EAC | Develop strategy regarding needed documents for client's review in anticipation of upcoming deposition, best course of action to ensure accurate compilation of same into comprehensive format for ease of use and access | 375.00 | 0.40 | 150.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**November 14, 2016**
**Bill No. 8271877**
**Page 5 of 13**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 10/11/16 | AMF | Further review of documents and discuss issues with E. Cann regarding upcoming 30(b)(6) deposition; further prepare list of salient documents for review with client | 280.00 | 3.60 | 1,008.00 |
| 10/12/16 | SHW | Evaluate whether Freddie Mac's servicing rules are guidelines or regulations | 395.00 | 0.10 | 39.50 |
| 10/12/16 | AMF | Review case law; client correspondence and prior responses to discovery in preparation for hearing on motion to limit areas of 30(b)(6) inquiry | 280.00 | 2.80 | 784.00 |
| 10/12/16 | AMF | Further review of discovery and prepare salient documents list in preparation for 30(b)(6) depo | 280.00 | 3.10 | 868.00 |
| 10/12/16 | AMF | Multiple correspondence with counsel for plaintiff regarding objections to 30(b)(6) areas of inquiry and times for hearing | 280.00 | 0.20 | 56.00 |
| 10/13/16 | EAC | Analyze court's ruling on motion to limit deposition topic areas for upcoming 30(b)(6) deposition, including various limitations on inquiries, and how best to articulate same to client for continued review and assessment of information and documents in advance of preparation session | 375.00 | 0.50 | 187.50 |
| 10/13/16 | EAC | Telephone conference and follow-up email exchange with court clerk and court reporter regarding obtaining transcript of hearing on motion to limit deposition topics, and status of same | 375.00 | 0.20 | 75.00 |
| 10/13/16 | EAC | Exchange multiple correspondence with in-house counsel regarding upcoming preparation session for deposition, and confirmation of time and location for same | 375.00 | 0.20 | 75.00 |
| 10/13/16 | EAC | Develop strategy regarding hearing on motion to limit topics for upcoming 30(b)(6) deposition and arguments to assert at same | 375.00 | 0.30 | 112.50 |
| 10/13/16 | SHW | Assist with deposition preparations | 395.00 | 0.20 | 79.00 |

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 10/13/16 | AMF | Revise areas of inquiry on list of topics for client based on ruling and telephone call with client regarding ruling, motion for summary judgment issues and cross claim | 280.00 | 1.20 | 336.00 |
| 10/13/16 | AMF | Prepare for and attend hearing on motion for order limiting scope of 30(b)(6) deposition | 280.00 | 4.80 | 1,344.00 |
| 10/14/16 | EAC | Analyze additional documents to be included in deposition preparation materials, including operative pleadings, all responses made to discovery, including clarification of those amended and supplemental responses provided to plaintiff's five separate discovery requests made throughout course of litigation | 375.00 | 0.60 | 225.00 |
| 10/14/16 | SHW | Review and revise Requests for Admission (.5); review and revise Interrogatories to Plaintiff (.1) | 395.00 | 0.60 | 237.00 |
| 10/14/16 | AMF | Further review of documents and preparation for 30(b)(6) deposition | 280.00 | 0.50 | 140.00 |
| 10/15/16 | EAC | Analyze best course of action to advise client as to specific details of court's ruling on motion to limit deposition areas of inquiry | 375.00 | 0.20 | 75.00 |
| 10/16/16 | EAC |  | 375.00 | 5.50 | 2,062.50 |

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 10/16/16 | AMF | Travel to and prepare for deposition of 30(b)(6) representative | 280.00 | 4.80 | 1,344.00 |
| 10/17/16 | AMF | Revise and further prepare requests for admission to plaintiff | 280.00 | 0.40 | 112.00 |
| 10/17/16 | EAC | Deposition preparation with Dave Hughes and Nathan Boucher, including additional analysis of discovery responses and policy documents in anticipation of same | 375.00 | 7.00 | 2,625.00 |
| 10/17/16 | AMF | Prepare "practice" questions for 30(b)(6) depo and prepare client for deposition | 280.00 | 7.00 | 1,960.00 |
| 10/18/16 | AMF | Further review hearing transcripts and prepare for deposition of D. Hughes | 280.00 | 1.10 | 308.00 |
| 10/18/16 | AMF | Attend 30(b)(6) deposition of D. Hughes | 280.00 | 7.50 | 2,100.00 |
| 10/18/16 | EAC | Appearance for 30(b)(6) deposition of Dave Hughes, as corporate representative for RoundPoint Mortgage, including additional preparation in advance of same | 375.00 | 7.50 | 2,812.50 |
| 10/19/16 | AMF | Travel from deposition of 30(b)(6) representative | 280.00 | 4.50 | 1,260.00 |
| 10/19/16 | EAC | Travel from Dallas, Texas following conclusion of deposition of corporate representative of RoundPoint Mortgage Servicing | 375.00 | 6.50 | 2,437.50 |
| 10/20/16 | EAC | Revise proposed first request for admissions to plaintiff, including commentary regarding potential harm that could come from servicing requests directed to Jamie Harrington's authority to call on loan account, based on fact that such evidence is not yet part of record of case, and based solely on statement made by borrower's counsel | 375.00 | 0.80 | 300.00 |
| 10/21/16 | EAC | ██████████████████████ | 375.00 | 0.40 | 150.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**November 14, 2016**
**Bill No. 8271877**
**Page 8 of 13**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 10/21/16 | EAC | | 375.00 | 0.60 | 225.00 |
| 10/21/16 | EAC | Revise second request for production of documents to borrower to cover supporting information and documents for any denials asserted in response to request for admissions | 375.00 | 0.40 | 150.00 |
| 10/21/16 | AMF | Further revisions to interrogatories to borrower; revise admissions; discuss same with lead attorney | 280.00 | 0.40 | 112.00 |
| 10/21/16 | AMF | Prepare second request for documents to Plaintiff | 280.00 | 0.30 | 84.00 |
| 10/24/16 | AMF | Correspondence with client regarding deposition dates; correspondence with counsel for plaintiff regarding deposition dates for plaintiff and family and motion shortening time to respond to discovery | 280.00 | 0.40 | 112.00 |
| 10/24/16 | EAC | | 375.00 | 0.40 | 150.00 |
| 10/25/16 | AMF | | 280.00 | 0.20 | 56.00 |
| 10/25/16 | SHW | | 395.00 | 0.10 | 39.50 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**November 14, 2016**
**Bill No. 8271877**
**Page 9 of 13**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|------------|-------|--------|
| 10/26/16 | EAC | Analyze correspondence and proposed subpoena duces tecum to AT&T from borrower related to detailed call records related to specific calls made to RoundPoint by borrower during specific times and dates in 2010 and 2011 | 375.00 | 0.30 | 112.50 |
| 10/26/16 | EAC | Analyze borrower's seventh discovery request to RoundPoint regarding specific documentary evidence related to notes in Black Knight related to calls made by borrower between 2010 and 2014, in order to address whether such responsive documents exist, and whether such request is objectionable | 375.00 | 0.40 | 150.00 |
| 10/26/16 | EAC | Analyze correspondence from borrower's counsel confirming availability for deposition, along with strategy regarding preparations for same | 375.00 | 0.30 | 112.50 |
| 10/27/16 | SMK | Prepare Defendants' Notices of Taking Deposition of Larry Harrington, Lori Harrington, and Jamie Harrington | 220.00 | 0.40 | 88.00 |
| 10/28/16 | SMK | Review Plaintiff's Second Amended Answers to Defendant's Interrogatories to identify personally identifiable information re Lori, Larry, and Jamie Harrington, in preparation for their depositions | 220.00 | 0.20 | 44.00 |
| 10/28/16 | EAC | Exchange correspondence with borrower's counsel with request for copies of documents produced pursuant to latest AT&T subpoena, and confirmation that all documents provided to RoundPoint from third-party subpoenas provided | 375.00 | 0.20 | 75.00 |
| 10/28/16 | EAC | Develop strategy regarding materials needed and research required for preparation for upcoming depositions of plaintiff, wife, and daughter, along with potential appearance for same | 375.00 | 0.50 | 187.50 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

November 14, 2016
Bill No. 8271877
Page 10 of 13

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 10/28/16 | EAC | Analyze confirmation of fax to AT&T by borrower's counsel of latest iteration of subpoena for records related to RoundPoint's accounts, along with correspondence from counsel on same | 375.00 | 0.20 | 75.00 |
| 10/28/16 | EAC | Revise notices of taking deposition of plaintiff, Lori Harrington, and Jamie Harrington, including clarification on governing rules, and limitations on duration, along with specific start times for each such proceeding | 375.00 | 0.60 | 225.00 |
| 10/28/16 | EAC | ████████████████████ | 375.00 | 0.20 | 75.00 |
| 10/28/16 | EAC | ████████████████████ | 375.00 | 0.40 | 150.00 |
| 10/28/16 | AMF | Review documents production requests and deposition questions by plaintiff to AT&T; respond to plaintiff's request for agreement to waive objection notice | 280.00 | 0.20 | 56.00 |
| 10/28/16 | AMF | Telephone call with lead attorney regarding deposition strategy for plaintiff and family | 280.00 | 0.30 | 84.00 |
| 10/31/16 | SMK | Research Lee County Official Records for personally identifiable information for Jamie Harrington and prepare request for background search | 220.00 | 0.40 | 88.00 |
| 10/31/16 | SMK | Research Lee County Court documents for all cases involving Larry, Lori, and Jamie Harrington | 220.00 | 0.50 | 110.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**November 14, 2016**
**Bill No. 8271877**
**Page 11 of 13**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 10/31/16 | EAC | Analyze notices of taking deposition upon written question directed to AT&T, including separate questions for incoming and outgoing calls related to RoundPoint, including specific information sought by borrower's counsel in same, along with analysis of federal rule regarding cross-examination questions and requirement for notice of deposition, in order to determine next steps to ensure adequate protection against additional information potentially disclosed by provided | 375.00 | 0.80 | 300.00 |
| 10/31/16 | EAC | Analyze correspondence from document services group regarding intent to serve notices of deposition upon written question in 2 forms to AT&T on behalf of borrower, including evaluation of potential implications with respect to same | 375.00 | 0.30 | 112.50 |
| 10/31/16 | EAC | Initial analysis of court record histories and Accurint background checks for borrower, Lori, and Jamie Harrington, in order to determine whether any charged with crimes of dishonesty or fraud, and to determine whether any associated with phone number listed as number used to dial RoundPoint when consent to call cell phone was given in 2011 | 375.00 | 0.60 | 225.00 |
| | | TOTAL CURRENT FEES | | 104.10 | $ 33,141.50 |

**FEE RECAP**

| INITIALS | NAME | BILLED RATE | HOURS | AMOUNT |
|----------|------|-------------|-------|--------|
| AMF | A M Fiorentino | 280.00 | 56.10 | 15,708.00 |
| EAC | E A Cann | 375.00 | 42.20 | 15,825.00 |
| SHW | S H Walsh | 395.00 | 1.90 | 750.50 |
| SMK | S M King | 220.00 | 3.90 | 858.00 |
| | TOTAL CURRENT FEES | | 104.10 | $ 33,141.50 |

**RoundPoint Mortgage Servicing Corp.**
Harrington, Larry
Client/Matter: 2922543.000008

**November 14, 2016**
**Bill No. 8271877**
**Page 12 of 13**

**ITEMIZED EXPENSES**

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| Delivery Services/Messengers VENDOR: FedEx INVOICE#: 556516617 DATE: 10/3/2016 Tracking Number: 777195357938 | 09/12/16 | 19.42 |
| Out of Town Travel VENDOR: American Express ***LTS; INVOICE#: 3322364-BIJJOC; DATE: 9/23/2016 - Global Business Travel / Angelica M Fiorentino / Travel from Orlando, FL to Dallas, TX (R/T) - October 16-19, 2016 | 09/23/16 | 604.35 |
| Deposition Transcripts VENDOR: First Choice Reporting & Video Services,; INVOICE#: 290356; DATE: 9/27/2016 - Audio transcript of Lori Harrington on 9/21/2016 | 09/27/16 | 127.00 |
| Deposition Transcripts VENDOR: First Choice Reporting & Video Services,; INVOICE#: 290500; DATE: 9/28/2016 - Audio transcript of Larry Harrington on 9/27/2016 | 09/28/16 | 149.10 |
| Out of Town Travel VENDOR: American Express ***LTS; INVOICE#: 3352997-ENZGHD; DATE: 9/30/2016 - Global Business Travel / Eve A Cann / Travel from Miami, FL to Dallas, TX (R/T) - October 16-19, 2016 | 09/30/16 | 433.20 |
| Delivery Services/Messengers VENDOR: FedEx INVOICE#: 557590210 DATE: 10/13/2016 Tracking Number: 777431041240 | 10/10/16 | 18.40 |
| Delivery Services/Messengers VENDOR: FedEx INVOICE#: 557590210 DATE: 10/13/2016 Tracking Number: 777431025357 | 10/10/16 | 18.40 |
| Delivery Services/Messengers VENDOR: FedEx INVOICE#: 557892895 DATE: 10/17/2016 Tracking Number: 777454712770 | 10/12/16 | 17.12 |
| Delivery Services/Messengers VENDOR: FedEx INVOICE#: 557892895 DATE: 10/17/2016 Tracking Number: 777454660860 | 10/12/16 | 37.84 |
| Delivery Services/Messengers VENDOR: FedEx INVOICE#: 557892895 DATE: 10/17/2016 Tracking Number: 777454651708 | 10/12/16 | 37.84 |
| Out of Town Travel VENDOR: Eve Cann; INVOICE#: 101616; DATE: 10/16/2016 - Deposition of Witness - Dallas TX w/e 10/22/16 | 10/16/16 | 1,072.69 |

TOTAL CURRENT EXPENSES $ 2,535.36

TOTAL CURRENT AMOUNT DUE $ 35,676.86

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**November 14, 2016**
**Bill No. 8271877**
**Page 13 of 13**

**PREVIOUSLY BILLED AND OUTSTANDING**

| BILL NUMBER | BILL DATE | BALANCE |
|---|---|---|
| 8218179 | June 9, 2016 | 740.00 |
| 8254057 | September 21, 2016 | 2,648.98 |
| 8265004 | October 20, 2016 | 15,872.83 |
| | TOTAL PREVIOUSLY BILLED AND OUTSTANDING $ | 19,261.81 |
| | TOTAL AMOUNT DUE $ | 54,938.67 |



# BAKER
## DONELSON
### BEARMAN, CALDWELL
### & BERKOWITZ, PC

**TAX NO. 62-1047356**

MONARCH PLAZA
SUITE 1600
3414 PEACHTREE ROAD N.E.
ATLANTA, GA 30326
PHONE: 404.577.6000
FAX: 404.221.6501

www.bakerdonelson.com

## REMITTANCE

Jonya Watts                                      November 14, 2016
RoundPoint Mortgage Servicing Corp.                 Bill No.8271877
Company NMLS ID# 18188             Client/Matter: 2922543.000008
17300 Preston Road, Suite 210
Dallas, TX 75252                                             SHW

Harrington alleges he was a borrower and was harassed with an auto dialer attempting loan collection from 2010
Answer due July 6, 2015
N/A

**Client: RoundPoint Mortgage Servicing Corp.**
**Matter: Harrington, Larry**

| | | |
|---|---|---:|
| Current Professional Services Rendered | $ | 33,141.50 |
| Current Expenses | $ | 2,535.36 |
| Total Current Amount | $ | 35,676.86 |
| Previously Billed and Outstanding | $ | 19,261.81 |
| TOTAL AMOUNT DUE | $ | 54,938.67 |

**Invoice Amount for Fees …………..  $33,141.50**
**Less Amount Not Claimed ………...  - $5,456.00**
**Total Claimed Fees for Invoice ……  $27,685.50**

**TO MAKE A PAYMENT WITH A CREDIT CARD PLEASE VISIT
WWW.BAKERDONELSON.COM/PAYMENT**

MONARCH PLAZA
SUITE 1600
3414 PEACHTREE ROAD N.E.
ATLANTA, GA 30326
PHONE: 404.577.6000
FAX: 404.221.6501

www.bakerdonelson.com

**TAX NO. 62-1047356**

# SUMMARY

Jonya Watts                                            December 22, 2016
RoundPoint Mortgage Servicing Corp.                    Bill No.8287429
Company NMLS ID# 18188                    Client/Matter: 2922543.000008
17300 Preston Road, Suite 210
Dallas, TX 75252                                                    SHW

Harrington alleges he was a borrower and was harassed with an auto dialer attempting loan collection from 2010
Answer due July 6, 2015
N/A

**Client: RoundPoint Mortgage Servicing Corp.**
**Matter: Harrington, Larry**

| | | |
|---|---|---|
| Current Professional Services Rendered | $ | 36,341.00 |
| Current Expenses | $ | 3,764.48 |
| Total Current Amount | $ | 40,105.48 |
| Previously Billed and Outstanding | $ | 51,549.69 |
| TOTAL AMOUNT DUE | $ | 91,655.17 |

**Invoice Amount for Fees …………..  $36,341.00**
**Less Amount Not Claimed ………...  - $12,216.50**
**Total Claimed Fees for Invoice ……  $24,124.50**

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter:  2922543.000008

December 22, 2016
Bill No.  8287429
Page 2 of 17

## ITEMIZED FEES

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 11/01/16 | AMF | Review and analyze recent discovery requests by plaintiff to client and to third parties for purpose of possible deposition by cross examination question; prepare correspondence to client regarding same | 280.00 | 1.20 | 336.00 |
| 11/01/16 | AMF | Review expert designation and prepare correspondence to client regarding same | 280.00 | 0.70 | 196.00 |
| 11/04/16 | EAC | ███████████████████ | 375.00 | 0.40 | 150.00 |
| 11/04/16 | EAC | ███████████████████ | 375.00 | 0.50 | 187.50 |
| 11/04/16 | SHW | ███████████████████ | 395.00 | 0.20 | 79.00 |
| 11/04/16 | EAC | ███████████████████ | 375.00 | 0.60 | 225.00 |
| 11/04/16 | EAC | Analyze plaintiff's eighth set of discovery requests to RoundPoint, including specific documents and evidence sought in conjunction with same, and develop strategy for preparing response and responsive documents to same | 375.00 | 0.50 | 187.50 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**December 22, 2016**
**Bill No. 8287429**
**Page 3 of 17**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 11/07/16 | AMF | ███████████████████ | 280.00 | 0.30 | 84.00 |
| 11/07/16 | EAC | ███████████████████ | 375.00 | 0.50 | 187.50 |
| 11/07/16 | EAC | Develop strategy regarding upcoming depositions of borrower and family, along with additional information needed with respect to same | 375.00 | 0.30 | 112.50 |
| 11/09/16 | AMF | Telephone conference with client regarding upcoming deposition; discovery response and expert testimony | 280.00 | 0.60 | 168.00 |
| 11/09/16 | AMF | ███████████████████ | 280.00 | 1.00 | 280.00 |
| 11/09/16 | EAC | ███████████████████ | 375.00 | 0.50 | 187.50 |

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 11/09/16 | EAC | ████████████████████ | 375.00 | 0.40 | 150.00 |
| 11/09/16 | EAC | ████████████████████ | 375.00 | 0.50 | 187.50 |
| 11/09/16 | EAC | Exchange correspondence with plaintiff's counsel regarding client appearance by telephone at upcoming deposition of plaintiff, wife, and daughter | 375.00 | 0.20 | 75.00 |
| 11/10/16 | SMK | Prepare Defendant's Response to Plaintiff's Seventh Set of Discovery to Roundpoint and Defendant's Response to Plaintiff's Eighth Set of Discovery | 220.00 | 0.80 | 176.00 |
| 11/10/16 | SMK | Review Defendants' document production responsive to Plaintiff's First Request to Produce to identify Plaintiff's Mailing Address Information | 220.00 | 0.20 | 44.00 |
| 11/10/16 | AMF | ████████████████████ | 280.00 | 4.30 | 1,204.00 |

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 11/10/16 | AMF | Research ability to exclude Lori Harrington from deposition of Larry | 280.00 | 0.40 | 112.00 |
| 11/10/16 | SHW | ██████████████████████████ | 395.00 | 0.30 | 118.50 |
| 11/10/16 | EAC | Analyze correspondence from Veritext confirming ability to have open line in room during depositions of borrower, based on agreement for telephonic appearance | 375.00 | 0.10 | 37.50 |
| 11/10/16 | EAC | Exchange correspondence with in-house counsel regarding borrower's expert witness designations and potential input regarding same, and develop strategy regarding obtaining information from potential consultant, and information related to seeking further information on opinions asserted by plaintiff's expert through deposition of same in advance of discovery cutoff, and need for further input on same from client | 375.00 | 0.70 | 262.50 |
| 11/10/16 | EAC | Exchange correspondence with in-house counsel regarding upcoming depositions of borrower and family, correspondence during same, and procedure for dialing into line in advance of same | 375.00 | 0.30 | 112.50 |
| 11/10/16 | EAC | Analyze plaintiff's responses and objections to initial requests for admissions, second request for production, and third set of interrogatories, in order to ascertain specific information provided related to daughter's telephone number and provider, along with bases asserted for objections made related to construction agreement where plaintiff provided cell phone number as part of origination of loan | 375.00 | 1.00 | 375.00 |

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 11/10/16 | EAC | Develop strategy on how best to distinguish potential argument on summary judgment and/or at trial regarding plaintiff's daughter's implied authority to provide cell phone number as main point of contact for plaintiff and account in general, based on Middle District precedent outlining circumstance where mother had no authority to provide daughter's cell phone number to debt collector when debt and cell phone account not shared | 375.00 | 0.60 | 225.00 |
| 11/10/16 | EAC | ███████████████████████ | 375.00 | 0.40 | 150.00 |
| 11/10/16 | EAC | Revise amended subpoena duces tecum for records from MetroPCS, as needed based on plaintiff's responses to written discovery requests | 375.00 | 0.10 | 37.50 |
| 11/10/16 | EAC | Develop strategy regarding depositions of plaintiff, wife, and daughter in order to prepare additional specific questions to address lack of candor in responses to discovery responses | 375.00 | 0.30 | 112.50 |
| 11/11/16 | SMK | Prepare draft Subpoena for Records to MetroPCS | 220.00 | 0.30 | 66.00 |
| 11/11/16 | SMK | Review Defendants' document production responsive to Plaintiff's Requests for Production to identify additional cell phone numbers for borrowers | 220.00 | 1.10 | 242.00 |
| 11/11/16 | AMF | ███████████████████████ | 280.00 | 2.30 | 644.00 |

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 11/11/16 | AMF | ███████████████████████ | 280.00 | 0.80 | 224.00 |
| 11/11/16 | SHW | ███████████████████████ | 395.00 | 0.20 | 79.00 |
| 11/11/16 | EAC | ███████████████████████ | 375.00 | 0.20 | 75.00 |
| 11/11/16 | EAC | Develop deposition strategy, including playing of audio recordings, outline of questions, documents for use as exhibits | 375.00 | 0.60 | 225.00 |
| 11/11/16 | EAC | Analyze and revise initial outline of deposition questions for Larry Harrington, in order to ascertain additional topic areas to be covered | 375.00 | 0.60 | 225.00 |
| 11/12/16 | AMF | Review affirmative defenses and discovery responses to incorporate questions into deposition outline aimed at establishing necessary facts for defenses | 280.00 | 1.50 | 420.00 |
| 11/14/16 | SMK | Assist attorney with preparing for depositions of Larry Harrington, Lori Harrington, and Jamie Harrington, including documents for use as exhibits at same | 220.00 | 3.10 | 682.00 |
| 11/14/16 | EAC | Analyze correspondence from borrower's counsel regarding third-party subpoena to MetroPCS and develop strategy regarding same with respect to questions related to obtaining of daughter's personal information for use in such subpoena | 375.00 | 0.30 | 112.50 |
| 11/14/16 | EAC | Review and revise deposition questions with respect to Larry Harrington, as well as develop strategy regarding questions to be asked of wife and daughter at deposition, including need to obtain specific knowledge about loan account and authorizations for same | 375.00 | 0.70 | 262.50 |

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 11/14/16 | AMF | Review public records, background sources and prepare deposition questions for J. Harrington | 280.00 | 3.70 | 1,036.00 |
| 11/14/16 | AMF | Research regarding foreclosures and guardianship case involving plaintiff and family | 280.00 | 0.60 | 168.00 |
| 11/14/16 | AMF | Multiple emails with counsel for plaintiff regarding background information on J Harrington reflected on subpoena | 280.00 | 0.20 | 56.00 |
| 11/15/16 | AMF | Review background searches and public records; of borrower and family and prpare additional depositions based on same | 280.00 | 2.60 | 728.00 |
| 11/15/16 | EAC | Travel time to Fort Myers, Florida for depositions of plaintiff, Lori Harrington, and Jamie Harrington | 375.00 | 2.80 | 1,050.00 |
| 11/15/16 | AMF | Travel to depositions of plaintiff and witnesses in Fort Myers, FL | 280.00 | 3.40 | 952.00 |
| 11/15/16 | EAC | Analyze court's multiple orders outlining dates and changes in same for mediation to be completed, and develop strategy regarding securing date for which all parties and mediator available before due date approaches, and prepare correspondence to in-house counsel with potential dates for same | 375.00 | 0.50 | 187.50 |
| 11/15/16 | SHW | Correspond with  senior attorney regarding upcoming mediation deadline | 395.00 | 0.10 | 39.50 |
| 11/15/16 | EAC | Prepare for depositions of borrower and family, including analysis of proposed questions, and determination of additional documents needed for use at same, including strategy regarding potential additional questions to be posed at same | 375.00 | 1.50 | 562.50 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter:  2922543.000008

December 22, 2016
Bill No.  8287429
Page 9 of 17

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 11/15/16 | EAC | ██████████████████████ | 375.00 | 1.30 | 487.50 |
| 11/16/16 | AMF | Further review of pleadings and prepare additional depositions and outlines for plaintiff and L. Harrington | 280.00 | 2.30 | 644.00 |
| 11/16/16 | EAC | Prepare for depositions of plaintiff and Lori Harrington, including analysis of loan origination documents, call logs, call recordings, and case law regarding agency to prove consent to calls to plaintiff's cell phone, analysis of prepared outlines, and preparation of additional questions and points to be raised in same | 375.00 | 2.00 | 750.00 |
| 11/16/16 | AMF | Develop strategy for witness deposition, trial, mediation and settlement strategy | 280.00 | 1.20 | 336.00 |
| 11/16/16 | AMF | Attend depositions of plaintiff and L. Harrington | 280.00 | 4.00 | 1,120.00 |
| 11/16/16 | AMF | Telephone conference with client regarding deposition strategy and settlement | 280.00 | 0.50 | 140.00 |
| 11/16/16 | AMF | Discuss settlement and mediation issues with counsel for plaintiff | 280.00 | 0.50 | 140.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

December 22, 2016
Bill No. 8287429
Page 10 of 17

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 11/16/16 | EAC | ███████████████████████ | 375.00 | 2.00 | 750.00 |
| 11/16/16 | EAC | Attend depositions of Larry Harrington and Lori Harrington in Fort Myers, Florida, including post-deposition conference with plaintiff's counsel regarding mediation, potential for settlement, and court's requirements for same | 375.00 | 4.00 | 1,500.00 |
| 11/17/16 | SMK | Research Lee County Property Appraiser records, Lee County Official Records, and Lee County Court documents to ascertain ownership history of two properties and to locate Mortgages and Deeds in Jamie and Larry Harrington's names | 220.00 | 1.60 | 352.00 |
| 11/17/16 | AMF | Additional preparation for deposition of J. Harrington | 280.00 | 0.70 | 196.00 |
| 11/17/16 | AMF | Travel from depositions of plaintiff and witnesses | 280.00 | 3.30 | 924.00 |
| 11/17/16 | AMF | Attend deposition of J. Harrington | 280.00 | 1.80 | 504.00 |
| 11/17/16 | AMF | Telephone conference with client regarding depositions and discovery deadlines | 280.00 | 0.20 | 56.00 |
| 11/17/16 | EAC | Travel from depositions of plaintiff and family in Fort Myers, Florida | 375.00 | 2.50 | 937.50 |

**RoundPoint Mortgage Servicing Corp.**                       **December 22, 2016**
**Harrington, Larry**                                         **Bill No. 8287429**
Client/Matter:  2922543.000008                    **Page 11 of 17**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 11/17/16 | EAC | Develop strategy with respect to mediation requirement, dates for same, along with additional information needed for plaintiff's latest discovery requests, coordination of time and place for deposition of plaintiff's expert witness, next steps in matter, including finalizing motion for summary judgment based on additional information gleaned from deposition testimony, and preparation and delivery of third-party complaint against Jamie Harrington, including conference with in-house counsel regarding same | 375.00 | 1.50 | 562.50 |
| 11/17/16 | EAC | Attend deposition of Jamie Harrington in Fort Myers, Florida | 375.00 | 1.80 | 675.00 |
| 11/19/16 | AMF | Review 30(b)(6) deposition in preparation for expert deposition and trial and to identify possible errors | 280.00 | 2.30 | 644.00 |
| 11/21/16 | EAC | Analyze correspondence from court reporting agency confirming procedure related to coordination of telephonic deposition with conference line, and draft correspondence to plaintiff's counsel with request for confirmation as to preferred deposition date for expert witness on matter | 375.00 | 0.30 | 112.50 |
| 11/21/16 | EAC | ██████████████████████ | 375.00 | 2.00 | 750.00 |
| 11/21/16 | EAC | Revise shell response and objections to plaintiff's seventh set of discovery in matter, specific to request for production of call center records evidencing telephone number associated with account for certain dates relevant to action, including formulation of specific objections to same | 375.00 | 0.60 | 225.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

December 22, 2016
Bill No. 8287429
Page 12 of 17

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 11/22/16 | SHW | ██████████████████████ | 395.00 | 0.20 | 79.00 |
| 11/22/16 | LAB | Preparation of voluminous/extensive responsive documents to Plaintiff's seventh request for production, including isolation of responsive information to ensure inclusion of only Plaintiff's loan information and to remove privileged and/or personal identifiable information for production | 220.00 | 5.00 | 1,100.00 |
| 11/23/16 | EAC | Revise and finalize notice of taking deposition of plaintiff's expert witness, including schedule A of documents to be provided and subject areas to be prepared to testify about at deposition | 375.00 | 0.40 | 150.00 |
| 11/23/16 | LAB | Inspect and examine all documents for accuracy to be produced and sanitize and mark same for production in accourdance with prior document production | 220.00 | 2.50 | 550.00 |
| 11/23/16 | EAC | Finalize responses and objections to plaintiff's seventh set of discovery, including detailed analysis of redacted and bates-labeled document production, including confirmation of chronological order of same, and analysis of need for separate declaration stating that no additional information contained in RoundPoint's systems related to alternative telephone numbers for time period in question | 375.00 | 2.00 | 750.00 |
| 11/23/16 | EAC | ███████████████████████████████████████████████████████ | 375.00 | 0.60 | 225.00 |
| 11/23/16 | SDL | Research case law concerning whether expert witness costs can be demanded in advance of deposition | 295.00 | 0.50 | 147.50 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**December 22, 2016**
**Bill No. 8287429**
**Page 13 of 17**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 11/23/16 | AMF | Review and revise response to plaintiff's seventh response to production of douments | 280.00 | 0.30 | 84.00 |
| 11/25/16 | AMF | Revise motion for summary judgment and affidavits to incorporate additional facts in support of consent by Plaintiff during call for which there is no recording and incorporate client's edits into motion and affidavit | 280.00 | 2.80 | 784.00 |
| 11/25/16 | AMF | █████████████████████ | 280.00 | 0.80 | 224.00 |
| 11/28/16 | EAC | Analyze correspondence from Dave Hughes, and prepare errata page for deposition transcript based on needed correction to transcription errors in same, for review and execution, and exchange correspondence with both in-house counsel and court reporter's offer regarding same | 375.00 | 0.60 | 225.00 |
| 11/28/16 | EAC | █████████████████████ | 375.00 | 0.20 | 75.00 |
| 11/28/16 | EAC | Briefly analyze deposition transcript of David Hughes in order to determine whether potentially for significant changes exist, such that would potential allow for plaintiff's counsel to petition for additional discovery outside of court's due date | 375.00 | 0.90 | 337.50 |
| 11/28/16 | EAC | █████████████████████ | 375.00 | 1.20 | 450.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

December 22, 2016
Bill No. 8287429
Page 14 of 17

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 11/28/16 | EAC | ███████████████████ | 375.00 | 0.60 | 225.00 |
| 11/28/16 | EAC | Exchange multiple correspondence with in-house counsel regarding reading of 30b 6 witness deposition and comment on same, along with preparation and payment required for upcoming deposition of plaintiff's expert witness, and intent with respect to mediation | 375.00 | 0.40 | 150.00 |
| 11/28/16 | EAC | Revise shell responses to plaintiff's eighth request for production of documents to RoundPoint, including articulation of specific objections to same, along with confirmation that no such responsive documents exist | 375.00 | 0.60 | 225.00 |
| 11/28/16 | EAC | Exchange correspondence with David Torres, telecommunications consultant, regarding coordination of conference call to discuss plaintiff's expert's findings, and preparations needed for upcoming deposition | 375.00 | 0.20 | 75.00 |
| 11/28/16 | SHW | ███████████████ | 395.00 | 0.20 | 79.00 |
| 11/29/16 | SMK | ███████████████ | 220.00 | 1.20 | 264.00 |
| 11/29/16 | EAC | ███████████████ | 375.00 | 0.40 | 150.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**December 22, 2016**
**Bill No. 8287429**
**Page 15 of 17**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 11/29/16 | EAC | ███████████ | 375.00 | 0.10 | 37.50 |
| 11/29/16 | EAC | ███████████ | 375.00 | 0.20 | 75.00 |
| 11/29/16 | AMF | ███████████ | 280.00 | 2.90 | 812.00 |
| 11/29/16 | AMF | Review and revise responses to plaintiff's 8th request for production | 280.00 | 0.20 | 56.00 |
| 11/29/16 | SHW | ███████████ | 395.00 | 0.20 | 79.00 |
| 11/30/16 | EAC | ███████████ | 375.00 | 1.20 | 450.00 |
| 11/30/16 | EAC | ███████████ | 375.00 | 6.40 | 2,400.00 |
| 11/30/16 | AMF | ███████████ | 280.00 | 1.40 | 392.00 |
| | | TOTAL CURRENT FEES | | 116.00 | $ 36,341.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter:  2922543.000008

December 22, 2016
Bill No.  8287429
Page 16 of 17

## FEE RECAP

| INITIALS | NAME | BILLED RATE | HOURS | AMOUNT |
|----------|------|-------------|-------|--------|
| AMF | A M Fiorentino | 280.00 | 48.80 | 13,664.00 |
| EAC | E A Cann | 375.00 | 49.10 | 18,412.50 |
| LAB | L A Bettencourt | 220.00 | 7.50 | 1,650.00 |
| SDL | S D Leach | 295.00 | 0.50 | 147.50 |
| SHW | S H Walsh | 395.00 | 1.40 | 553.00 |
| SMK | S M King | 220.00 | 8.30 | 1,826.00 |
| | TOTAL CURRENT FEES | | 115.60 | $   36,253.00 |

## ITEMIZED EXPENSES

| DESCRIPTION | DATE | AMOUNT |
|-------------|------|--------|
| Other Professionals VENDOR: Bankcard Center ****VISA****; INVOICE#: GOFF102416; DATE: 10/24/2016 - Lori L. Bundy Transcript of Hearing | 10/14/16 | 598.95 |
| Out of Town Travel VENDOR: Angela Fiorentino; INVOICE#: 101616; DATE: 10/16/2016  -  Attend Roundpoint - Harrington Deposition in Dallas, TX -- w/e 10-22-2016 | 10/16/16 | 656.42 |
| Delivery Services/Messengers VENDOR: FedEx INVOICE#: 559603438 DATE: 11/1/2016 Tracking Number: 790574706294 | 10/19/16 | 18.51 |
| Telephone Number Dialed: 1(239)337-3446, Destination: Fort Mye, FL | 11/11/16 | 0.70 |
| Telephone Number Dialed: 1(239)337-3446, Destination: Fort Mye, FL | 11/11/16 | 2.45 |
| Delivery Services/Messengers VENDOR: FedEx INVOICE#: 561268617 DATE: 11/16/2016 Tracking Number: 777696012360 | 11/11/16 | 8.05 |
| Out of Town Travel VENDOR: Angela Fiorentino; INVOICE#: 111516; DATE: 11/15/2016  -  Roundpoint - Harrington Attend Deposition of Plaintiff and Witnesses w/e 11/19/16 | 11/15/16 | 605.71 |
| Out of Town Travel VENDOR: Eve Cann; INVOICE#: 111516; DATE: 11/15/2016  -  Travel to Ft. Myers - Deposition (RoundPoint/Harrington, Larry) -- w/e 11-19-2016 | 11/15/16 | 864.09 |
| Delivery Services/Messengers VENDOR: FedEx INVOICE#: 561777907 DATE: 11/21/2016 Tracking Number: 777743830051 | 11/17/16 | 9.60 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter:  2922543.000008

**December 22, 2016**
**Bill No. 8287429**
**Page 17 of 17**

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| Experts  PAYEE:  Randall  A.  Snyder;  REQUEST#:  3999730; DATE: 11/29/2016.  -  Advance payment of expert witness fee for deposition on 12/1/16. / 323 | 11/29/16 | 1,000.00 |

|  | | |
|---|---|---|
| TOTAL CURRENT EXPENSES | $ | 3,764.48 |
| TOTAL CURRENT AMOUNT DUE | $ | 40,105.48 |

### PREVIOUSLY BILLED AND OUTSTANDING

| BILL NUMBER | BILL DATE | BALANCE |
|---|---|---|
| 8265004 | October 20, 2016 | 15,872.83 |
| 8271877 | November 14, 2016 | 35,676.86 |
| TOTAL PREVIOUSLY BILLED AND OUTSTANDING $ | | 51,549.69 |
| TOTAL AMOUNT DUE $ | | 91,655.17 |



MONARCH PLAZA
SUITE 1600
3414 PEACHTREE ROAD N.E.
ATLANTA, GA 30326
PHONE: 404.577.6000
FAX: 404.221.6501

www.bakerdonelson.com

**TAX NO. 62-1047356**

# REMITTANCE

Jonya Watts                                                        December 22, 2016
RoundPoint Mortgage Servicing Corp.                                Bill No.8287429
Company NMLS ID# 18188                            Client/Matter:  2922543.000008
17300 Preston Road, Suite 210
Dallas,  TX  75252                                                        SHW

Harrington alleges he was a borrower and was harassed with an auto dialer attempting loan collection from 2010
Answer due July 6, 2015
N/A

**Client:  RoundPoint Mortgage Servicing Corp.**
**Matter:  Harrington, Larry**

| | | |
|---|---|---|
| Current Professional Services Rendered | $ | 36,341.00 |
| Current Expenses | $ | 3,764.48 |
| Total Current Amount | $ | 40,105.48 |
| Previously Billed and Outstanding | $ | 51,549.69 |
| TOTAL AMOUNT DUE | $ | 91,655.17 |

**Invoice Amount for Fees …………..  $36,341.00**
**Less Amount Not Claimed ………...  - $12,216.50**
**Total Claimed Fees for Invoice ……  $24,124.50**

# TO MAKE A PAYMENT WITH A CREDIT CARD PLEASE VISIT
# WWW.BAKERDONELSON.COM/PAYMENT



**BAKER DONELSON**
BEARMAN, CALDWELL
& BERKOWITZ, PC

**TAX NO. 62-1047356**

MONARCH PLAZA
SUITE 1600
3414 PEACHTREE ROAD N.E.
ATLANTA, GA 30326
PHONE: 404.577.6000
FAX: 404.221.6501

www.bakerdonelson.com

# SUMMARY

Jonya Watts
RoundPoint Mortgage Servicing Corp.
Company NMLS ID# 18188
17300 Preston Road, Suite 210
Dallas, TX 75252

January 12, 2017
Bill No.8294715
Client/Matter: 2922543.000008

SHW

**Client: RoundPoint Mortgage Servicing Corp.**
**Matter: Harrington, Larry**

| | | |
|---|---|---|
| Current Professional Services Rendered | $ | 24,597.00 |
| Current Expenses | $ | 39.76 |
| Total Current Amount | $ | 24,636.76 |
| Previously Billed and Outstanding | $ | 40,105.48 |
| TOTAL AMOUNT DUE | $ | 64,742.24 |

**Invoice Amount for Fees …………..**  **$24,597.00**
**Less Amount Not Claimed ………...**  **- $18,175.50**
**Total Claimed Fees for Invoice ……**  **$6,421.50**

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**January 12, 2017**
**Bill No. 8294715**
**Page 2 of 17**

**ITEMIZED FEES**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|------------:|------:|-------:|
| 12/01/16 | SMK | ██████████████ | 220.00 | 0.30 | 66.00 |
| 12/01/16 | EAC | ██████████████ | 375.00 | 4.50 | 1,687.50 |
| 12/01/16 | EAC | ██████████████ | 375.00 | 1.80 | 675.00 |
| 12/01/16 | EAC | ██████████████ | 375.00 | 0.20 | 75.00 |
| 12/01/16 | EAC | ██████████████ | 375.00 | 0.20 | 75.00 |
| 12/01/16 | EAC | ██████████████ | 375.00 | 0.40 | 150.00 |
| 12/01/16 | EAC | ██████████████ | 375.00 | 0.30 | 112.50 |

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 12/01/16 | EAC | ████████████ | 375.00 | 2.60 | 975.00 |
| 12/01/16 | EAC | ████████████ | 375.00 | 0.40 | 150.00 |
| 12/01/16 | AMF | ████████████ | 280.00 | 4.50 | 1,260.00 |
| 12/01/16 | AMF | ████████████ | 280.00 | 0.40 | 112.00 |
| 12/01/16 | AMF | ████████████ | 280.00 | 1.50 | 420.00 |
| 12/02/16 | SMK | ████████████ | 220.00 | 0.20 | 44.00 |
| 12/02/16 | SMK | Review additional documents from client, redact for privilege, and prepare for production to Plaintiff, pursuant to his first and second set of discovery requests | 220.00 | 1.60 | 352.00 |
| 12/02/16 | SMK | Prepare Defendants' Supplemental Responses to Plaintiff's First and Second Sets of Discovery | 220.00 | 0.70 | 154.00 |
| 12/02/16 | EAC | Develop strategy regarding format for motion to compel deposition testimony from plaintiff's expert in light of plaintiff's counsel request for specific questions to which responses sought to be compelled, and how best to structure motion in light of lack of ability to cite to specific questions based on timing and discovery cut-off | 375.00 | 0.30 | 112.50 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter:  2922543.000008

**January 12, 2017**
**Bill No.  8294715**
**Page 4 of 17**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 12/02/16 | EAC | | 375.00 | 0.50 | 187.50 |
| 12/02/16 | EAC | | 375.00 | 0.60 | 225.00 |
| 12/02/16 | EAC | | 375.00 | 1.00 | 375.00 |
| 12/02/16 | EAC | | 375.00 | 0.80 | 300.00 |
| 12/02/16 | EAC | | 375.00 | 0.40 | 150.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter:  2922543.000008

**January 12, 2017**
**Bill No.  8294715**
**Page 5 of 17**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 12/02/16 | EAC | | 375.00 | 0.80 | 300.00 |
| 12/02/16 | EAC | | 375.00 | 0.30 | 112.50 |
| 12/02/16 | EAC | | 375.00 | 0.70 | 262.50 |
| 12/02/16 | EAC | | 375.00 | 0.40 | 150.00 |
| 12/02/16 | EAC | | 375.00 | 2.00 | 750.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**January 12, 2017**
**Bill No. 8294715**
**Page 6 of 17**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 12/02/16 | EAC | █████████████████████████████████████████ | 375.00 | 0.40 | 150.00 |
| 12/02/16 | AMF | Confer with counsel for plaintiff regarding timelines of DWQ | 280.00 | 0.20 | 56.00 |
| 12/02/16 | AMF | Review emails from client for possible production and prepare and produce additional items | 280.00 | 2.40 | 672.00 |
| 12/07/16 | AMF | █████████████████████████ | 280.00 | 0.70 | 196.00 |
| 12/07/16 | EAC | █████████████████████████ | 375.00 | 0.20 | 75.00 |
| 12/07/16 | EAC | Analyze foreclosure action official records in order to ascertain status of hearing on motion for deficiency judgment | 375.00 | 0.10 | 37.50 |
| 12/07/16 | EAC | █████████████████████████ | 375.00 | 0.10 | 37.50 |
| 12/07/16 | EAC | █████████████████████████ | 375.00 | 0.10 | 37.50 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**January 12, 2017**
**Bill No. 8294715**
**Page 7 of 17**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 12/07/16 | EAC | ███████████████ | 375.00 | 0.20 | 75.00 |
| 12/07/16 | EAC | ███████████████ | 375.00 | 1.00 | 375.00 |
| 12/09/16 | AMF | Review and revise motion and order to extend mediation deadline and to change mediator | 280.00 | 0.20 | 56.00 |
| 12/09/16 | AMF | Brief review of documents email correspondence from client on drive and correspondence with client re same | 280.00 | 0.50 | 140.00 |
| 12/09/16 | EAC | ███████████████ | 375.00 | 0.40 | 150.00 |

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|------------|-------|--------|
| 12/09/16 | EAC | Exchange correspondence with plaintiff's counsel regarding agreement with requesting extension of mediation due date and change in selected mediator, and confirmation that motion can be made jointly on behalf of all parties, and potential for RoundPoint representative to appear by telephone for mediation conference | 375.00 | 0.30 | 112.50 |
| 12/09/16 | EAC | Draft motion to extend mediation conference due date and approve change in mediator selection, with supporting memorandum of law in support, along with certification of good faith conference on issue, as required by Local Rules, including analysis of procedural history of action, including various changes in court's case management orders, including those related to mediation cut-off | 375.00 | 1.70 | 637.50 |
| 12/09/16 | EAC | ██████████████████ | 375.00 | 0.50 | 187.50 |
| 12/09/16 | EAC | Draft proposed order granting joint motion to extend mediation due date and allow for change in selection of mediation | 375.00 | 0.40 | 150.00 |
| 12/12/16 | AMF | Review discovery requests by Plaintiff and emails recently produced by client to determine whether emails are relevant and should be produced | 280.00 | 0.80 | 224.00 |
| 12/13/16 | AMF | ██████████████████ | 280.00 | 0.70 | 196.00 |
| 12/13/16 | AMF | ██████████████████ | 280.00 | 0.10 | 28.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**January 12, 2017**
**Bill No. 8294715**
**Page 9 of 17**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 12/13/16 | EAC | ██████████████████ | 375.00 | 0.30 | 112.50 |
| 12/13/16 | EAC | ██████████████████ | 375.00 | 0.70 | 262.50 |
| 12/14/16 | AMF | ██████████████████ | 280.00 | 1.70 | 476.00 |
| 12/14/16 | AMF | ██████████████████ | 280.00 | 0.60 | 168.00 |
| 12/14/16 | EAC | Exchange correspondence with in-house counsel regarding availability for appearance at mediation in Fort Myers, including preferred days and times for same | 375.00 | 0.20 | 75.00 |
| 12/14/16 | EAC | Draft correspondence to plaintiff's counsel regarding request for confirmation of preferred date and time for mediation conference, based on court's order approving extension of time and change in selected mediator | 375.00 | 0.10 | 37.50 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**January 12, 2017**
**Bill No. 8294715**
**Page 10 of 17**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 12/14/16 | EAC | ███████████████████ | 375.00 | 0.40 | 150.00 |
| 12/14/16 | EAC | Analyze correspondence from mediator, Hal Wotitzky, regarding January mediation dates | 375.00 | 0.10 | 37.50 |
| 12/14/16 | EAC | Analyze court's endorsed order approving request to extend due date for mediation conference and change of mediator for matter | 375.00 | 0.10 | 37.50 |
| 12/15/16 | SMK | Prepare updates to master discovery and document production spreadsheets to reflect Defendant's Response to Plaintiff's Seventh Set of Discovery and Defendant's Supplemental Responses to Plaintiff's First and Second Sets of Discovery and documents produced with each set of discovery for use in trial preparation | 220.00 | 0.30 | 66.00 |
| 12/15/16 | EAC | ███████████████████ | 375.00 | 0.60 | 225.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter:  2922543.000008

**January 12, 2017**
**Bill No.  8294715**
**Page 11 of 17**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 12/15/16 | EAC | ███████████ | 375.00 | 0.60 | 225.00 |
| 12/16/16 | EAC | ███████████ | 375.00 | 0.50 | 187.50 |
| 12/16/16 | EAC | Exchange correspondence with plaintiff's counsel regarding preferred date and time for mediation of matter, along with confirmation of location for same so notice can be prepared | 375.00 | 0.20 | 75.00 |
| 12/16/16 | SHW | ███████████ | 395.00 | 0.20 | 79.00 |
| 12/16/16 | AMF | ███████████ | 280.00 | 0.50 | 140.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**January 12, 2017**
**Bill No. 8294715**
**Page 12 of 17**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 12/16/16 | AMF | ███████████████ | 280.00 | 3.40 | 952.00 |
| 12/18/16 | EAC | ███████████████ | 375.00 | 2.50 | 937.50 |
| 12/19/16 | EAC | ███████████████ | 375.00 | 0.90 | 337.50 |
| 12/19/16 | EAC | Additional revisions to updated and amended motion for summary judgment | 375.00 | 1.00 | 375.00 |
| 12/19/16 | EAC | Revise updated and amended affidavit of David Hughes in support of motion for summary judgment | 375.00 | 0.50 | 187.50 |
| 12/19/16 | EAC | ███████████████ | 375.00 | 0.20 | 75.00 |
| 12/19/16 | AMF | ███████████████ | 280.00 | 1.10 | 308.00 |
| 12/20/16 | EAC | ███████████████ | 375.00 | 0.30 | 112.50 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**January 12, 2017**
**Bill No. 8294715**
**Page 13 of 17**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|------------|-------|--------|
| 12/20/16 | AMF | ██████████████ | 280.00 | 0.10 | 28.00 |
| 12/20/16 | AMF | Further revisions to motion for summary judgment and affidavits | 280.00 | 1.20 | 336.00 |
| 12/21/16 | EAC | ██████████████ | 375.00 | 0.30 | 112.50 |
| 12/21/16 | EAC | Analyze revised and updated motion for summary judgment and affidavit in support to be signed by Dave Hughes, prior to review and final input by client | 375.00 | 0.30 | 112.50 |
| 12/21/16 | EAC | Analyze correspondence from mediator confirming date, time and location for upcoming mediation of matter | 375.00 | 0.10 | 37.50 |
| 12/21/16 | EAC | ██████████████ | 375.00 | 0.40 | 150.00 |
| 12/21/16 | EAC | Draft correspondence to plaintiff's counsel confirming reserved date, time, and location for mediation of matter, along with request for confirmation that RoundPoint representative may appear by telephone for same | 375.00 | 0.10 | 37.50 |
| 12/21/16 | SHW | Review and revise Motion for Summary Judgment and affidavits in support thereof | 395.00 | 1.50 | 592.50 |

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 12/27/16 | SHW | Analyze AT&T's response to subpoena from plaintiff to determine whether response is required | 395.00 | 0.10 | 39.50 |
| 12/27/16 | EAC | Exchange correspondence with client paralegal regarding lack of action needed in response to AT&T notice related to subpoena for records sent by plaintiff | 375.00 | 0.20 | 75.00 |
| 12/27/16 | EAC | Revise notice of mediation in matter | 375.00 | 0.10 | 37.50 |
| 12/27/16 | EAC | Analyze correspondence from AT&T to RoundPoint regarding subpoena for records directed to account, in order to determine whether any action required with respect to same, and potential to seek to exclude records since same disclosed following discovery cut-off | 375.00 | 0.30 | 112.50 |
| 12/27/16 | EAC | ██████████████████████ | 375.00 | 0.40 | 150.00 |
| 12/27/16 | EAC | Multiple telephone conferences and follow-up email correspondence exchange with client paralegal regarding needed report from Dave Hughes related to phone position fields in data system for use in support of affidavit in support of motion for summary judgment, and status of execution of affidavit, based on upcoming due date for motion | 375.00 | 0.40 | 150.00 |
| 12/28/16 | SHW | ██████████████████████ | 395.00 | 0.20 | 79.00 |
| 12/28/16 | SHW | Correspond with senior attorney regarding upcoming mediation | 395.00 | 0.10 | 39.50 |
| 12/28/16 | SHW | Confirm receipt of executed affidavits in support of the Motion for Summary Judgment | 395.00 | 0.10 | 39.50 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**January 12, 2017**
**Bill No. 8294715**
**Page 15 of 17**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 12/28/16 | AMF | | 280.00 | 3.70 | 1,036.00 |
| 12/28/16 | EAC | | 375.00 | 0.30 | 112.50 |
| 12/28/16 | EAC | Draft correspondence to in-house counsel with confirmed date, time, and location for mediation, and update regarding requested approval for telephonic appearance | 375.00 | 0.10 | 37.50 |
| 12/28/16 | SDL | | 295.00 | 2.50 | 737.50 |
| 12/28/16 | EAC | | 375.00 | 1.50 | 562.50 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**January 12, 2017**
**Bill No. 8294715**
**Page 16 of 17**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 12/28/16 | EAC | █████████████████ | 375.00 | 0.60 | 225.00 |
| 12/29/16 | EAC | █████████████████ | 375.00 | 0.30 | 112.50 |
| 12/29/16 | EAC | Analyze court's third amended case management order, including new due dates for remaining pretrial events, including in-person meeting for pretrial statement, bench briefs, final pretrial conference and start of trial term | 375.00 | 0.20 | 75.00 |
| 12/30/16 | EAC | Develop strategy regarding additional argument related to lack of vicarious liability against Multibank when none can be found as to RoundPoint, as its agent | 375.00 | 0.60 | 225.00 |
| 12/30/16 | EAC | Analyze proposed revisions to updated and amended summary judgment motion, and analyze benefit of additional changes to same, and how to clarify certain points related to distinguishing facts of case from prior rulings of federal courts on similar factual scenarios | 375.00 | 1.30 | 487.50 |
| 12/30/16 | AMF | Further revisions to motion for summary judgment | 280.00 | 1.40 | 392.00 |

TOTAL CURRENT FEES          73.80    $   24,597.00

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**January 12, 2017**
**Bill No. 8294715**
**Page 17 of 17**

## FEE RECAP

| INITIALS | NAME | BILLED RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| AMF | A M Fiorentino | 280.00 | 25.70 | 7,196.00 |
| EAC | E A Cann | 375.00 | 40.30 | 15,112.50 |
| SDL | S D Leach | 295.00 | 2.50 | 737.50 |
| SHW | S H Walsh | 395.00 | 2.20 | 869.00 |
| SMK | S M King | 220.00 | 3.10 | 682.00 |
| | TOTAL CURRENT FEES | | 73.80 | $    24,597.00 |

## ITEMIZED EXPENSES

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| Delivery Services/Messengers VENDOR: FedEx INVOICE#: 562947474 DATE: 12/2/2016 Tracking Number: 777817931251 | 11/29/16 | 17.81 |
| Other VENDOR: Eve Cann; INVOICE#: 120216; DATE: 12/2/2016 - RoundPoint/Larry Harrington | 12/02/16 | 21.95 |
| | TOTAL CURRENT EXPENSES | $    39.76 |

TOTAL CURRENT AMOUNT DUE    $    24,636.76

## PREVIOUSLY BILLED AND OUTSTANDING

| BILL NUMBER | BILL DATE | BALANCE |
|---|---|---|
| 8287429 | December 22, 2016 | 40,105.48 |
| | TOTAL PREVIOUSLY BILLED AND OUTSTANDING    $ | 40,105.48 |
| | TOTAL AMOUNT DUE    $ | 64,742.24 |



**BAKER DONELSON**
BEARMAN, CALDWELL
& BERKOWITZ, PC

**TAX NO. 62-1047356**

MONARCH PLAZA
SUITE 1600
3414 PEACHTREE ROAD N.E.
ATLANTA, GA 30326
PHONE: 404.577.6000
FAX: 404.221.6501

www.bakerdonelson.com

# REMITTANCE

Jonya Watts

RoundPoint Mortgage Servicing Corp.

Company NMLS ID# 18188

17300 Preston Road, Suite 210

Dallas, TX 75252

January 12, 2017

Bill No.8294715

Client/Matter: 2922543.000008

SHW

**Client: RoundPoint Mortgage Servicing Corp.**
**Matter: Harrington, Larry**

| | | |
|---|---|---|
| Current Professional Services Rendered | $ | 24,597.00 |
| Current Expenses | $ | 39.76 |
| Total Current Amount | $ | 24,636.76 |
| Previously Billed and Outstanding | $ | 40,105.48 |
| TOTAL AMOUNT DUE | $ | 64,742.24 |

**Invoice Amount for Fees …………..    $24,597.00**
**Less Amount Not Claimed ………...  - $18,175.50**
**Total Claimed Fees for Invoice ……    $6,421.50**

**TO MAKE A PAYMENT WITH A CREDIT CARD PLEASE VISIT**
**WWW.BAKERDONELSON.COM/PAYMENT**



# BAKER
# DONELSON
## BEARMAN, CALDWELL
## & BERKOWITZ, PC

**TAX NO. 62-1047356**

MONARCH PLAZA
SUITE 1600
3414 PEACHTREE ROAD N.E.
ATLANTA, GA 30326
PHONE: 404.577.6000
FAX: 404.221.6501

www.bakerdonelson.com

---

# SUMMARY

Jonya Watts
RoundPoint Mortgage Servicing Corp.
Company NMLS ID# 18188
17300 Preston Road, Suite 210
Dallas, TX 75252

February 28, 2017
Bill No.8311109
Client/Matter: 2922543.000008

LSF

**Client: RoundPoint Mortgage Servicing Corp.**
**Matter: Harrington, Larry**

|  |  |  |
|---|---|---|
| Current Professional Services Rendered | $ | 42,216.00 |
| Current Expenses | $ | 3,086.32 |
| TOTAL AMOUNT DUE | $ | 45,302.32 |

**Invoice Amount for Fees …………..**   **$42,216.00**
**Less Amount Not Claimed ………...**   **- $18,225.00**
**Total Claimed Fees for Invoice ……**   **$23,991.00**

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter:  2922543.000008

**February 28, 2017**
**Bill No.  8311109**
**Page 2 of 20**

**ITEMIZED FEES**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 01/03/17 | SMK | Review and redact documents from client to prepare as exhibits to Defendant's Affidavit in Support of its Motion for Summary Judgment | 225.00 | 4.10 | 922.50 |
| 01/03/17 | EAC | Analyze updated revisions to motion for summary judgment, and make additional changes related to arguments as to why there is no liability under FCCPA | 385.00 | 0.80 | 308.00 |
| 01/03/17 | EAC | Develop strategy regarding additional documents to be included as exhibits to motion for summary judgment, redaction required for same, and analysis of court's procedures related to use of exhibits in support of dispositive motions, and determine need for use of exhibit index in order to ensure proper compliance with same | 385.00 | 0.60 | 231.00 |
| 01/03/17 | EAC | Develop strategy regarding additional case law support needed for argument that when no liability found as to agent, no liability can be found against principal, and need for cases outside of employment law realm | 385.00 | 0.50 | 192.50 |
| 01/03/17 | EAC | Analyze correspondence from in-house counsel regarding status of potential in-person appearance for upcoming mediation of matter | 385.00 | 0.20 | 77.00 |
| 01/04/17 | SMK | Review and redact additional documents from client to prepare as exhibits to Defendant's Affidavit in Support of its Motion for Summary Judgment | 225.00 | 2.80 | 630.00 |
| 01/04/17 | AMF | ██████████████████████ | 290.00 | 0.30 | 87.00 |

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 01/04/17 | EAC | Exchange correspondence with plaintiff's counsel regarding lack of consent for telephonic appearance of representative at mediation | 385.00 | 0.20 | 77.00 |
| 01/04/17 | EAC | ███████████████████ | 385.00 | 0.20 | 77.00 |
| 01/04/17 | EAC | Exchange correspondence with in-house counsel regarding mediation, appearance at same, and other housekeeping matters | 385.00 | 0.30 | 115.50 |
| 01/04/17 | EAC | ███████████████████ | 385.00 | 0.40 | 154.00 |
| 01/04/17 | EAC | Develop strategy regarding cash authority to request in advance of mediation, consideration of all factors leading into mediation, and likely need for a ███████████████ | 385.00 | 0.40 | 154.00 |
| 01/04/17 | SHW | Telephone conference with responsible attorney regarding authority needed in advance of mediation to mediate in good faith | 405.00 | 0.30 | 121.50 |
| 01/05/17 | SMK | Review and redact transcribed phone call between Lori Harrington and Stacy King-McLean of June 2, 2011 for production in support of Defendant's Affidavit in Support of its Motion for Summary Judgment and prepare correspondence to court reporter re changes are needed to reflect the proper date of the phone call | 225.00 | 0.40 | 90.00 |
| 01/05/17 | SMK | Assist attorney with preparing Defendants' Motion for Summary Final Judgment and prepare and redact exhibits to Defendants' Motion for Summary Final Judgment | 225.00 | 2.60 | 585.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter:  2922543.000008

**February 28, 2017**
**Bill No.  8311109**
**Page 4 of 20**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 01/05/17 | SMK | Research Federal Rules of Civil Procedure and Judicial Rules of Administration re truncating sensitive information within court documents | 225.00 | 0.30 | 67.50 |
| 01/05/17 | EAC | ███████████████████████████████████ | 385.00 | 0.60 | 231.00 |
| 01/05/17 | EAC | Develop strategy regarding upcoming mediation, settlement authority for same, upcoming due dates, motions, and papers to be prepared in matter, and forethought with respect to trial of matter | 385.00 | 0.40 | 154.00 |
| 01/05/17 | EAC | Revise correspondence to in-house counsel with formal request for settlement authority for mediation, including summary of claims, defenses, merit of same, pending motion for summary judgment and arguments asserted in same, ██████ ██████ strategy for settlement authority | 385.00 | 0.50 | 192.50 |
| 01/05/17 | EAC | Draft correspondence to plaintiff's counsel confirming lack of conflict with proposed new dates for pretrial conference and start of trial term, and confirmation that motion on same has no opposition | 385.00 | 0.10 | 38.50 |
| 01/05/17 | EAC | Revise exhibit index for summary judgment motion, as required by presiding judge's procedures | 385.00 | 0.10 | 38.50 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**February 28, 2017**
**Bill No. 8311109**
**Page 5 of 20**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 01/05/17 | EAC | ███████████████ | 385.00 | 0.20 | 77.00 |
| 01/05/17 | EAC | Draft request for oral argument on motion for summary final judgment on plaintiff's complaint, including analysis of Federal Rule and Local Rule regarding same | 385.00 | 0.50 | 192.50 |
| 01/05/17 | AMF | ███████████████ | 290.00 | 2.70 | 783.00 |
| 01/06/17 | AMF | ███████████████ | 290.00 | 0.60 | 174.00 |
| 01/06/17 | SMK | Additional preparation and redaction of exhibits to Defendants' Motion for Summary Final Judgment | 225.00 | 0.20 | 45.00 |
| 01/06/17 | EAC | Develop strategy regarding timing for oral argument on motion for summary judgement, along with timing for motion to be finalized with all exhibits and supporting records | 385.00 | 0.20 | 77.00 |
| 01/06/17 | EAC | ███████████████ | 385.00 | 0.50 | 192.50 |
| 01/06/17 | EAC | Finalize correspondence to in-house counsel with request for cash authority in advance of mediation | 385.00 | 0.10 | 38.50 |
| 01/06/17 | SHW | Review and revise cash authority request to client outlining key facts, claims, and defenses | 405.00 | 0.30 | 121.50 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**February 28, 2017**
**Bill No. 8311109**
**Page 6 of 20**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 01/06/17 | AMF | Review case law on vicarious liability and draft argument that Multibank cannot be liable to plaintiff if RoundPoint is not liable for summary judgment motion | 290.00 | 0.50 | 145.00 |
| 01/08/17 | EAC | Revise additional argument in summary judgment motion regarding lack of ability to hold Multibank liable when no liability can be assessed against RoundPoint as its agent, and confirm accuracy of citations to supporting affidavits and documents, in finalization of motion prior to propounding to court | 385.00 | 1.00 | 385.00 |
| 01/08/17 | EAC | ██████████████████ | 385.00 | 0.20 | 77.00 |
| 01/08/17 | EAC | Analyze redacted exhibits to motion for summary judgment, in order to confirm that all personal identifying information, including telephone numbers, social security numbers, and loan numbers redacted for privacy, and identify documents needing further redaction prior to inclusion in final motion | 385.00 | 0.60 | 231.00 |
| 01/08/17 | EAC | ██████████████████ | 385.00 | 0.20 | 77.00 |
| 01/09/17 | SMK | Additional preparation and redaction of exhibits to Defendants' Motion for Summary Final Judgment | 225.00 | 0.90 | 202.50 |
| 01/09/17 | EAC | Finalize motion for summary judgment and all exhibits to same, along with separate and distinct request for oral argument in matter | 385.00 | 0.20 | 77.00 |
| 01/09/17 | AMF | Review and revise motion for oral argument and final review of motion for summary judgment | 290.00 | 0.20 | 58.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter:  2922543.000008

**February 28, 2017**
**Bill No.  8311109**
**Page 7 of 20**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 01/10/17 | AMF | Initial preparation of facts for mediation statement | 290.00 | 1.20 | 348.00 |
| 01/11/17 | SMK | Prepare exhibits to the confidential mediation statement and for mediation on January 18, 2017 | 225.00 | 2.30 | 517.50 |
| 01/11/17 | EAC | ███████ | 385.00 | 0.20 | 77.00 |
| 01/11/17 | EAC | Develop strategy regarding additional actions required for preparation for mediation of matter | 385.00 | 0.30 | 115.50 |
| 01/11/17 | EAC | ███████ | 385.00 | 0.40 | 154.00 |
| 01/11/17 | EAC | Develop strategy regarding potential documents to be included as exhibits for mediator in conjunction with confidential mediation statement, and need to secure prepayment required in advance of upcoming conference | 385.00 | 0.20 | 77.00 |
| 01/11/17 | EAC | Revise confidential mediation statement, including detailed analysis of supporting documents in matter, in order to provide specific information related to same for review and consideration by mediator in advance of upcoming conference | 385.00 | 2.50 | 962.50 |
| 01/11/17 | EAC | Analyze court's summary judgment notice regarding intent to decide motion on papers alone and timing of same, along with specific requirements for response brief in opposition | 385.00 | 0.20 | 77.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**February 28, 2017**
**Bill No. 8311109**
**Page 8 of 20**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 01/11/17 | EAC | ███████████████ | 385.00 | 0.10 | 38.50 |
| 01/11/17 | EAC | Exchange correspondence with in-house counsel regarding pre-mediation conference, and timing of same | 385.00 | 0.20 | 77.00 |
| 01/11/17 | SHW | Review mediation statement | 405.00 | 0.20 | 81.00 |
| 01/11/17 | AMF | Research defenses, prepare and revise mediation statement | 290.00 | 4.80 | 1,392.00 |
| 01/12/17 | SMK | ███████████████ | 225.00 | 0.10 | 22.50 |
| 01/12/17 | SMK | Assist attorneys in preparing for mediation, including preparing required documents for same | 225.00 | 0.40 | 90.00 |
| 01/12/17 | EAC | ███████████████ | 385.00 | 0.40 | 154.00 |
| 01/12/17 | EAC | ███████████████ | 385.00 | 0.10 | 38.50 |
| 01/13/17 | SMK | Prepare documents for mediation on January 17, 2017 | 225.00 | 0.40 | 90.00 |
| 01/13/17 | EAC | Develop strategy regarding mediation, including arguments to be asserted in opening statement, initial position on settlement and authority for cash to negotiate with at same, ███████████████ as additional negotiation tactics | 385.00 | 0.40 | 154.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter:  2922543.000008

**February 28, 2017**
**Bill No.  8311109**
**Page 9 of 20**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 01/13/17 | EAC | ████████████████████████████ | 385.00 | 1.00 | 385.00 |
| 01/13/17 | EAC | Analyze correspondence from plaintiff's counsel confirming that third-party records received from AT&T, and confirmation that copies would be provided by time certain | 385.00 | 0.10 | 38.50 |
| 01/13/17 | AMF | ████████████████████████████ | 290.00 | 1.90 | 551.00 |
| 01/13/17 | AMF | Prepare for and attend telephone call with client regarding strategy for upcoming mediation | 290.00 | 0.50 | 145.00 |
| 01/13/17 | AMF | Confer by email with counsel for borrower regarding responses from AT&T to borrower's discovery | 290.00 | 0.10 | 29.00 |
| 01/17/17 | AMF | Travel to mediation in Ft. Myers, Florida | 290.00 | 3.20 | 928.00 |
| 01/17/17 | EAC | Develop strategy regarding mediation, including opening statement during initial caucus between parties, and what material information to include in same, based on ability to speak directly to plaintiff | 385.00 | 0.60 | 231.00 |
| 01/17/17 | EAC | Travel to Fort Myers, Florida for court-ordered mediation conference in matter | 385.00 | 2.50 | 962.50 |
| 01/17/17 | AMF | Review pleadings, correspondence and evidence and prepare for upcoming mediation | 290.00 | 2.60 | 754.00 |
| 01/18/17 | SMK | Analyze Plaintiff's Motion for Summary Deficiency Judgment and for Attorney's Fees to ascertain the amount of the deficiency judgment, in preparation for mediation | 225.00 | 0.20 | 45.00 |
| 01/18/17 | AMF | Returne travel from mediation, following conclusion of same | 290.00 | 3.50 | 1,015.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

February 28, 2017
Bill No. 8311109
Page 10 of 20

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 01/18/17 | EAC | Appearance for mediation conference with Hal Wotitzky, Esq., in Fort Myers, Florida, including further preparation and strategy development in advance of same | 385.00 | 5.50 | 2,117.50 |
| 01/18/17 | EAC | Travel time from Fort Myers, Florida following conclusion of mediation conference | 385.00 | 2.50 | 962.50 |
| 01/18/17 | AMF | Attend mediation conference | 290.00 | 3.10 | 899.00 |
| 01/18/17 | AMF | Further preparation for mediation, including preparation of mediation opening statement, in immediate advice of same | 290.00 | 1.80 | 522.00 |
| 01/19/17 | EAC | Analyze mediator's report regarding impasse reached and date of same | 385.00 | 0.10 | 38.50 |
| 01/19/17 | EAC | ██████████████████ | 385.00 | 0.30 | 115.50 |
| 01/20/17 | EAC | ██████████████████ | 385.00 | 0.60 | 231.00 |
| 01/20/17 | EAC | Analyze response to third-party subpoena to AT&T for inbound calls to RoundPoint for specific dates at issue, including those made by specific telephone numbers associated with plaintiff, AT&T's records custodian affidavit in conjunction with supplied documents, responses to deposition upon written question, and initial analysis of records outlining all inbound calls made to RoundPoint for specific dates at specific times, and determine best course of action to further identify such information as contained in voluminous call records | 385.00 | 1.00 | 385.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**February 28, 2017**
**Bill No. 8311109**
**Page 11 of 20**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 01/23/17 | SMK | Review AT&T's records in response to Plaintiff's Deposition by Written Questions of the Custodian of Written Records and identify every instance of Plaintiff initiating a phone call to AT&T | 225.00 | 0.30 | 67.50 |
| 01/23/17 | EAC | ████████████ | 385.00 | 0.80 | 308.00 |
| 01/23/17 | EAC | ████████████ | 385.00 | 0.30 | 115.50 |
| 01/23/17 | EAC | Analyze plaintiff's motion to strike and objections to defendants' evidence in support of motion for summary judgment, including assertions and legal arguments made in same, along with supporting declaration and definition of term "skip" in conjunction with debt accounts, and develop initial strategy with respect to necessary response in opposition, including potential evidence to be used in support of sworn testimony of RoundPoint affiant, and case law support related to personal knowledge with respect to business records exception to hearsay rule | 385.00 | 1.00 | 385.00 |
| 01/24/17 | AMF | ████████████ | 290.00 | 2.70 | 783.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**February 28, 2017**
**Bill No. 8311109**
**Page 12 of 20**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 01/24/17 | EAC | Analyze plaintiff's lengthy response in opposition to motion for summary judgment, including voluminous exhibits, containing declarations of plaintiff, wife, daughter, and counsel, along with purported exhibits to be used to serve to create issue of material fact, and determine potential areas where leave of court to seek to prepare reply would be beneficial, and further, to develop strategy regarding potential to seek to strike supporting declarations and evidence due to self-serving purpose of same, and use of evidence of calls well outside statutory period in seeming attempt to cause confusion to court | 385.00 | 3.40 | 1,309.00 |
| 01/24/17 | EAC | ██████████████████ | 385.00 | 0.40 | 154.00 |
| 01/24/17 | EAC | ██████████████████ | 385.00 | 0.40 | 154.00 |
| 01/25/17 | ALS | ██████████████████ | 260.00 | 0.60 | 156.00 |
| 01/25/17 | ALS | ██████████████████ | 260.00 | 1.00 | 260.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter:  2922543.000008

**February 28, 2017**
**Bill No.  8311109**
**Page 13 of 20**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 01/25/17 | AMF | █████████████████ | 290.00 | 0.60 | 174.00 |
| 01/25/17 | AMF | █████████████████ | 290.00 | 5.30 | 1,537.00 |
| 01/25/17 | EAC | █████████████████ | 385.00 | 0.70 | 269.50 |
| 01/25/17 | EAC | █████████████████ | 385.00 | 0.40 | 154.00 |
| 01/25/17 | EAC | █████████████████ | 385.00 | 1.80 | 693.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**February 28, 2017**
**Bill No. 8311109**
**Page 14 of 20**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 01/25/17 | EAC | ███████████ | 385.00 | 0.10 | 38.50 |
| 01/25/17 | EAC | ███████████ | 385.00 | 0.60 | 231.00 |
| 01/25/17 | EAC | ███████████ | 385.00 | 0.80 | 308.00 |
| 01/26/17 | ALS | Review deposition transcripts of Harrington family re motion to strike affidavit in support of response in opposition to motion for summary judgment in order to determine how often recollection failed during sworn testimony | 260.00 | 1.10 | 286.00 |
| 01/26/17 | SHW | Review and analyze Response in Opposition to Motion for Summary Judgment and evaluate whether to move to strike opposing counsel's Motion for Summary Judgment evidence | 405.00 | 0.50 | 202.50 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**February 28, 2017**
**Bill No. 8311109**
**Page 15 of 20**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 01/26/17 | EAC | ███████████████████████ | 385.00 | 5.00 | 1,925.00 |
| 01/26/17 | EAC | Develop strategy regarding motion to strike plaintiff's summary judgment evidence, and whether we can request that court make a credibility argument as to declarations of the Harringtons used in support based on contradictory testimony at deposition, and whether same would automatically preclude summary judgment for defendants | 385.00 | 0.40 | 154.00 |
| 01/26/17 | EAC | Develop strategy regarding court's potential denial of motion for leave to prepare reply on summary judgment motion | 385.00 | 0.20 | 77.00 |
| 01/26/17 | AMF | ███████████████████████ | 290.00 | 1.80 | 522.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

February 28, 2017
Bill No. 8311109
Page 16 of 20

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 01/26/17 | AMF | ███████████████ | 290.00 | 6.10 | 1,769.00 |
| 01/27/17 | EAC | ███████████████ | 385.00 | 0.50 | 192.50 |
| 01/27/17 | EAC | Develop strategy regarding arguments to be asserted in motion to strike plaintiff's summary judgment evidence, framing of same, and need to be cautious when calling into question credibility of declarants, as same could create issue of material fact to rule out summary judgment | 385.00 | 0.40 | 154.00 |
| 01/27/17 | EAC | ███████████████ | 385.00 | 3.00 | 1,155.00 |
| 01/27/17 | AMF | ███████████████ | 290.00 | 1.20 | 348.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**February 28, 2017**
**Bill No. 8311109**
**Page 17 of 20**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 01/27/17 | AMF | Research case law for support in motion to strike affidavits by plaintiff, his family and his attorney because they are self-serving, uncorroborated, contain legal conclusions, and describe fraudulent conduct | 290.00 | 3.10 | 899.00 |
| 01/27/17 | AMF | ███████████████████████ | 290.00 | 1.60 | 464.00 |
| 01/29/17 | AMF | ███████████████████████ | 290.00 | 1.10 | 319.00 |
| 01/30/17 | AMF | Continue preparation of motion to strike affidavits filed by plaintiff and others, including review of declarations, deposition transcript and incorporation of foregoing into motion, research regarding striking affidavits under rule 12(f) as "sham", based on articulated facts being crime and further research for support for inadmissibility of affidavits as legal conclusions and where allegations are contrary to testimony | 290.00 | 5.00 | 1,450.00 |
| 01/30/17 | EAC | ███████████████████████ | 385.00 | 0.20 | 77.00 |
| 01/30/17 | EAC | ███████████████████████ | 385.00 | 1.60 | 616.00 |
| 01/30/17 | EAC | Develop strategy regarding additional legal arguments to be made in support of motion to strike plaintiff and family's declarations in opposition to summary judgment motion, and strength of same | 385.00 | 0.30 | 115.50 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**February 28, 2017**
**Bill No. 8311109**
**Page 18 of 20**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 01/30/17 | EAC | Analyze court's order granting motion for leave to reply in support of motion for summary judgment, allowing plaintiff to prepare sur-reply at option, and due dates for same | 385.00 | 0.10 | 38.50 |
| 01/30/17 | SHW | █████████████████ | 405.00 | 0.50 | 202.50 |
| 01/31/17 | AMF | ███████████████████████ | 290.00 | 4.20 | 1,218.00 |
| 01/31/17 | EAC | ███████████████████████ | 385.00 | 0.70 | 269.50 |
| 01/31/17 | EAC | Analyze portions for declaratory statements made by plaintiff in opposition to summary judgment in order to determine whether same would qualify as hearsay, and whether any other grounds for striking same could be asserted in motion on issue | 385.00 | 0.30 | 115.50 |
| 01/31/17 | EAC | ███████████████████████ | 385.00 | 0.30 | 115.50 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**February 28, 2017**
**Bill No. 8311109**
**Page 19 of 20**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 01/31/17 | EAC | Exchange correspondence with plaintiff's counsel regarding intent to seek change in pretrial conference and trial term dates and need for change in trial date due to conflict, and draft follow-up correspondence to in-house counsel requesting confirmation of availability for trial for subsequent week than originally discussed | 385.00 | 0.30 | 115.50 |
| | | TOTAL CURRENT FEES | | 133.20 | $ 42,216.00 |

**FEE RECAP**

| INITIALS | NAME | BILLED RATE | HOURS | AMOUNT |
|----------|------|-------------|-------|--------|
| ALS | A L Stratton | 260.00 | 2.70 | 702.00 |
| AMF | A M Fiorentino | 290.00 | 59.70 | 17,313.00 |
| EAC | E A Cann | 385.00 | 52.20 | 20,097.00 |
| SHW | S H Walsh | 405.00 | 1.80 | 729.00 |
| SMK | S M King | 225.00 | 15.00 | 3,375.00 |
| | TOTAL CURRENT FEES | | 131.40 | $ 42,216.00 |

**ITEMIZED EXPENSES**

| DESCRIPTION | DATE | AMOUNT |
|-------------|------|--------|
| Other Professionals VENDOR: LexisNexis Risk Solutions *1031667*; INVOICE#: 1031667-20161031; DATE: 10/31/2016 - Accurint, October 2016 | 10/31/16 | 114.47 |
| Other Professionals VENDOR: Veritext; INVOICE#: NY2828857; DATE: 12/14/2016 - Transcript Services | 12/14/16 | 1,247.81 |
| Delivery Services/Messengers VENDOR: FedEx INVOICE#: 567850932 DATE: 1/18/2017 Tracking Number: 778174852445 | 01/13/17 | 18.72 |
| Out of Town Travel VENDOR: Eve Cann; INVOICE#: 011717; DATE: 1/17/2017 - Mediation attendance (RoundPoint Mortgage/Harrington, Larry) -- w/e 01-21-2017 | 01/17/17 | 524.97 |
| Out of Town Travel VENDOR: Angela Fiorentino; INVOICE#: 011717; DATE: 1/17/2017 - Attend Harrington v. Roundpoint Mediation in Ft. Myers, Florida -- w/e 01-21-2017 | 01/17/17 | 430.35 |

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| Arbitrators/Mediators  VENDOR:  Wotitzky  Mediation  Center LLC; INVOICE#: 2038; DATE: 1/18/2017  -  Mediation | 01/18/17 | 750.00 |
| TOTAL CURRENT EXPENSES | $ | 3,086.32 |
| TOTAL CURRENT AMOUNT DUE | $ | 45,302.32 |



**BAKER DONELSON** BEARMAN, CALDWELL & BERKOWITZ, PC

**TAX NO. 62-1047356**

MONARCH PLAZA
SUITE 1600
3414 PEACHTREE ROAD N.E.
ATLANTA, GA 30326
PHONE: 404.577.6000
FAX: 404.221.6501

www.bakerdonelson.com

## REMITTANCE

Jonya Watts
RoundPoint Mortgage Servicing Corp.
Company NMLS ID# 18188
17300 Preston Road, Suite 210
Dallas, TX 75252

February 28, 2017
Bill No.8311109
Client/Matter: 2922543.000008

LSF

**Client: RoundPoint Mortgage Servicing Corp.**
**Matter: Harrington, Larry**

| | | |
|---|---|---|
| Current Professional Services Rendered | $ | 42,216.00 |
| Current Expenses | $ | 3,086.32 |
| TOTAL AMOUNT DUE | $ | 45,302.32 |

**Invoice Amount for Fees …………..** **$42,216.00**
**Less Amount Not Claimed ………...** **- $18,225.00**
**Total Claimed Fees for Invoice ……** **$23,991.00**

**TO MAKE A PAYMENT WITH A CREDIT CARD PLEASE VISIT**
**WWW.BAKERDONELSON.COM/PAYMENT**



BAKER
DONELSON
BEARMAN, CALDWELL
& BERKOWITZ, PC

**TAX NO. 62-1047356**

MONARCH PLAZA
SUITE 1600
3414 PEACHTREE ROAD N.E.
ATLANTA, GA 30326
PHONE: 404.577.6000
FAX: 404.221.6501

www.bakerdonelson.com

# SUMMARY

Jonya Watts
RoundPoint Mortgage Servicing Corp.
Company NMLS ID# 18188
17300 Preston Road, Suite 210
Dallas, TX 75252

March 31, 2017
Bill No.8322640
Client/Matter: 2922543.000008

LSF

**Client: RoundPoint Mortgage Servicing Corp.**
**Matter: Harrington, Larry**

| | | |
|---|---|---|
| Current Professional Services Rendered | $ | 25,750.50 |
| Current Expenses | $ | 1,738.99 |
| Total Current Amount | $ | 27,489.49 |
| Previously Billed and Outstanding | $ | 45,302.32 |
| TOTAL AMOUNT DUE | $ | 72,791.81 |

**Invoice Amount for Fees …………..** **$25,750.50**
**Less Amount Not Claimed ………...** **- $10,722.00**
**Total Claimed Fees for Invoice ……** **$15,028.50**

ALABAMA    FLORIDA    GEORGIA    LOUISIANA    MARYLAND    MISSISSIPPI    SOUTH CAROLINA    TENNESSEE    TEXAS    WASHINGTON D.C.

### ITEMIZED FEES

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 02/01/17 | EAC | | 385.00 | 0.50 | 192.50 |
| 02/01/17 | EAC | | 385.00 | 1.20 | 462.00 |
| 02/01/17 | SHW | | 405.00 | 0.90 | 364.50 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter:  2922543.000008

**March 31, 2017**
**Bill No.  8322640**
**Page 3 of 20**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 02/01/17 | EAC | | 385.00 | 0.40 | 154.00 |
| 02/01/17 | EAC | | 385.00 | 0.60 | 231.00 |
| 02/01/17 | EAC | | 385.00 | 0.30 | 115.50 |

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 02/02/17 | AMF | ████████████████████████ | 290.00 | 5.40 | 1,566.00 |
| 02/02/17 | EAC | Develop strategy regarding potential for inclusion of additional broad argument in motion to strike summary judgment evidence to request striking of any portion of response to motion for summary judgment that relies on or otherwise uses declarations subject to being stricken | 385.00 | 0.40 | 154.00 |
| 02/02/17 | EAC | Revise motion to strike plaintiff's declarations and other summary judgment evidence and supporting memorandum of law, including clarification of specific portions of each declaration of Harrington family and counsel, along with exhibits, to be excluded or stricken, specific reasons for same, and specific reference to contradictory statements made by each at deposition | 385.00 | 3.50 | 1,347.50 |
| 02/02/17 | EAC | ████████████████████████ | 385.00 | 0.70 | 269.50 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**March 31, 2017**
**Bill No. 8322640**
**Page 5 of 20**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 02/02/17 | EAC | Develop strategy for arguments to be asserted in response in opposition to plaintiff's motion to strike affidavit of Dave Hughes and summary judgment evidence | 385.00 | 0.40 | 154.00 |
| 02/03/17 | AMF | Further research and prepare reply on issues of whether consent may be defeated when caller lies about identity, relevancy of calls outside the statute of limitations and purpose of call, including review and incorporation pertinent portions of Hughes' deposition transcript concerning purpose of calls; research and incorporation of case law that borrower's opinion that reasonable efforts had failed under FCCPA is irrelevant and argument that if daughter had authority to call for a particular purpose, she also had authority to provide all info necessary in achieving her purpose | 290.00 | 5.40 | 1,566.00 |
| 02/03/17 | AMF | Further revisions to motion to strike including review and incorporation of borrower's testimony on issue of provision of number in construction agreement and Hughes' testimony concerning meaning of skip trace | 290.00 | 1.30 | 377.00 |
| 02/03/17 | SMK | Prepare and redact exhibit to Defendant's Reply to Plaintiff's Motion for Summary Judgment | 225.00 | 0.50 | 112.50 |
| 02/03/17 | EAC | Analyze Rules 901 and 902 in order to develop strategy for argument that affidavit of David Hughes meets requirements for business records to be self-authenticating, for use in memorandum of law in response to plaintiff's motion to strike summary judgment evidence. along with response to argument on best evidence rule, and structure of response in opposition to motion to strike | 385.00 | 0.60 | 231.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**March 31, 2017**
**Bill No. 8322640**
**Page 6 of 20**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 02/03/17 | EAC | Analyze potential need for inclusion of fully unredacted call notes in relation to response to motion to strike, based on argument that skip trace line not privileged, despite fact that same explained through competent testimony of corporate representative | 385.00 | 0.30 | 115.50 |
| 02/03/17 | EAC | Revise and finalize reply in support of motion for summary judgment and memorandum of law in support, including clarification and narrowing of arguments in order to ensure that all high points are hit, including attempted creation of material fact through Jamie being caller and through ownership issue of cell phone, in order to ensure compliance with court's order on length of same | 385.00 | 1.50 | 577.50 |
| 02/04/17 | AMF | Review and revise Response to Plaintiff's Motion to Strike Defendant's affidavit and records; research regarding possibility of fees for Plaintiff's prolonging proceedings; research support for D. Hughes' statements in affidavit not based upon his review of records attached to affidavit; review and incorporate relevant testimony by D. Hughes | 290.00 | 3.40 | 986.00 |
| 02/05/17 | EAC | Revise response in opposition to plaintiff's motion to strike affidavit of Dave Hughes in support of summary judgment motion, including developing strategy regarding structure of argument, whether to highlight high burden for striking evidence under Rule 12(f), whether such emphasis would materially effect our own motion to strike plaintiff's summary judgment evidence, and whether complete unredacted record at issue should be provided to court in advance of request for same | 385.00 | 2.50 | 962.50 |
| 02/06/17 | SMK | Additional preparation and redaction of exhibit to Defendant's Reply to Plaintiff's Motion for Summary Judgment | 225.00 | 0.50 | 112.50 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter:  2922543.000008

**March 31, 2017**
**Bill No.  8322640**
**Page 7 of 20**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 02/06/17 | EAC | ███████████████████████ | 385.00 | 0.20 | 77.00 |
| 02/06/17 | EAC | Analyze redactions to deposition transcript of Larry Harrington to confirm that all privileged and confidential information removed, and finalize same for use with reply in support of motion for summary judgment | 385.00 | 0.40 | 154.00 |
| 02/06/17 | EAC | Revise and finalize response in opposition to plaintiff's motion to strike summary judgment evidence, including confirmation of proper exhibits to motion, including drawing court's attention to line-item entry at issue in RoundPoint's call notes, and how same only cut-off because of native format of document | 385.00 | 1.50 | 577.50 |
| 02/06/17 | EAC | Analyze correspondence to plaintiff's counsel with call records and notes in native format, including date of same, as produced through discovery, for use in response in opposition to plaintiff's motion to strike Dave Hughes' affidavit | 385.00 | 0.30 | 115.50 |
| 02/06/17 | AMF | Further revise opposition to response to Plaintiff's motion to strike, including incorporation of additional arguments to support D. Hughes' personal knowledge of records and in opposition to arguments that records were allegedly altered | 290.00 | 1.40 | 406.00 |
| 02/07/17 | EAC | ███████████████████████ | 385.00 | 0.40 | 154.00 |
| 02/07/17 | EAC | Draft correspondence to plaintiff's counsel regarding conflicts with additional proposed dates for trial based on his own conflicts, and suggestions with respect to same | 385.00 | 0.20 | 77.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**March 31, 2017**
**Bill No. 8322640**
**Page 8 of 20**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 02/07/17 | EAC | ███████████████████ | 385.00 | 0.50 | 192.50 |
| 02/07/17 | EAC | ███████████████████ | 385.00 | 0.10 | 38.50 |
| 02/07/17 | EAC | Exchange multiple correspondence with in-house counsel regarding availability for trial, conflicts with proposed dates, and whether presence at same actually required, as well as approval of motion to exclude expert testimony of Randall Snyder | 385.00 | 0.40 | 154.00 |
| 02/07/17 | EAC | ███████████████████ | 385.00 | 0.30 | 115.50 |
| 02/07/17 | SHW | Correspond with in-house counsel regarding trial availability | 405.00 | 0.10 | 40.50 |
| 02/07/17 | AMF | ███████████████████ | 290.00 | 0.40 | 116.00 |
| 02/08/17 | EAC | ███████████████████ | 385.00 | 0.30 | 115.50 |
| 02/08/17 | EAC | ███████████████████ | 385.00 | 0.30 | 115.50 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**March 31, 2017**
**Bill No. 8322640**
**Page 9 of 20**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 02/08/17 | EAC | | 385.00 | 0.20 | 77.00 |
| 02/08/17 | AMF | | 290.00 | 1.40 | 406.00 |
| 02/08/17 | AMF | | 290.00 | 0.50 | 145.00 |
| 02/08/17 | AMF | | 290.00 | 1.70 | 493.00 |
| 02/09/17 | EAC | | 385.00 | 0.40 | 154.00 |
| 02/09/17 | AMF | | 290.00 | 1.40 | 406.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**March 31, 2017**
**Bill No. 8322640**
**Page 10 of 20**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 02/09/17 | AMF | ████████████████████ | 290.00 | 0.60 | 174.00 |
| 02/10/17 | EAC | Exchange correspondence with plaintiff's counsel as part of good faith conference related to opposition to motion to strike summary judgment evidence, including claimed intent to seek sanctions based on his opinion that no contradictory deposition testimony made by declarants | 385.00 | 0.40 | 154.00 |
| 02/10/17 | EAC | Analyze additional revisions and arguments to be included in motion to strike plaintiffs' declarations and support for opposition to summary judgment | 385.00 | 0.40 | 154.00 |
| 02/10/17 | AMF | Research and revise motion to strike plaintiff's opposition to summary judgment evidence on the basis plaintiff and his counsel cannot authenticate or testify as to meaning of client's records or summaries of client's records because they are not qualified and do not have personal knowledge and further, affidavits on these points are hearsay, irrelevant and prejudicial | 290.00 | 4.10 | 1,189.00 |
| 02/12/17 | EAC | Analyze correspondence from plaintiff's counsel confirming continued objection to motion to strike plaintiff's summary judgment evidence | 385.00 | 0.10 | 38.50 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**March 31, 2017**
**Bill No. 8322640**
**Page 11 of 20**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 02/12/17 | EAC | Revise amended draft of motion to strike plaintiff's summary judgment evidence, including clarification as to what portions of declarations and exhibits in response to summary judgment motion must be excluded due to self-serving nature, contradictory to prior deposition testimony, and lack of ability to authenticate records from defendants, and determine additional actions required to finalize motion for propounding to court | 385.00 | 2.80 | 1,078.00 |
| 02/13/17 | AMF | Research regarding location of limited liability company for purposes of asserting diversity jurisdiction in complaint against Plaintiff's family and revise complaint regarding same | 290.00 | 0.60 | 174.00 |
| 02/13/17 | AMF | Finalize motion to strike plaintiff's opposition to summary judgment evidence including proof-reading, adding additional citations to testimony by borrower's wife and daughter to support argument that testimony is inconsistent, revising motion to provide court with summary of relief requested, simplifying argument regarding inadmissibility of plaintiff and his counsel's testimony regarding client's records and conferring with counsel for plaintiff regarding his agreement to relief sought in motion | 290.00 | 1.40 | 406.00 |
| 02/13/17 | EAC | Analyze proposed redactions to declarations deposition transcripts in support of motion to strike plaintiff's summary judgment evidence, in order to ensure that no complete loan numbers, telephone numbers, or other personal identifying information left in documents | 385.00 | 0.80 | 308.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**March 31, 2017**
**Bill No. 8322640**
**Page 12 of 20**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 02/13/17 | EAC | | 385.00 | 0.50 | 192.50 |
| 02/14/17 | AMF | | 290.00 | 0.20 | 58.00 |
| 02/14/17 | EAC | | 385.00 | 0.20 | 77.00 |
| 02/15/17 | EAC | | 385.00 | 0.20 | 77.00 |
| 02/15/17 | EAC | | 385.00 | 0.10 | 38.50 |
| 02/16/17 | SHW | | 405.00 | 0.20 | 81.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**March 31, 2017**
**Bill No. 8322640**
**Page 13 of 20**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 02/17/17 | EAC | | 385.00 | 0.80 | 308.00 |
| 02/17/17 | EAC | | 385.00 | 1.20 | 462.00 |
| 02/20/17 | AMF | Review pleadings recently filed in foreclosure case aimed at canceling writ of possession and judgment for possible impact on client's defenses to TCPA and FCCPA claims | 290.00 | 0.20 | 58.00 |
| 02/21/17 | AMF | | 290.00 | 0.50 | 145.00 |
| 02/21/17 | AMF | Review and analyze sur-reply filed by plaintiff to defendants' motion for summary judgment | 290.00 | 0.20 | 58.00 |
| 02/21/17 | AMF | | 290.00 | 0.40 | 116.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter:  2922543.000008

**March 31, 2017**
**Bill No.  8322640**
**Page 14 of 20**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 02/21/17 | EAC | Exchange correspondence with Shaun Ramey at Sirote regarding Harringtons' most recent efforts to avoid and prevent finalization of foreclosure, potential for impact on pursuit of deficiency judgment against borrower, and request for conference to discuss same | 385.00 | 0.30 | 115.50 |
| 02/21/17 | EAC | ████████████████████ | 385.00 | 1.50 | 577.50 |
| 02/21/17 | EAC | Analyze Harringtons' motion to vacate final judgment of foreclosure, including legal argument and supporting documents for same, in order to ascertain crux of argument, potential effect same could have on pursuit of deficiency waiver, and whether any sort of response required based on current procedural posture of action | 385.00 | 0.70 | 269.50 |
| 02/21/17 | EAC | Analyze plaintiff's unopposed motion to continue trial term for matter and to move final pretrial conference, including specific reasoning for same, in order to also include specific conflicts from RoundPoint's standpoint | 385.00 | 0.30 | 115.50 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**March 31, 2017**
**Bill No. 8322640**
**Page 15 of 20**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 02/21/17 | EAC | | 385.00 | 0.60 | 231.00 |
| 02/21/17 | EAC | | 385.00 | 0.40 | 154.00 |
| 02/21/17 | EAC | Telephone conference with plaintiffs' counsel regarding confirmation of lack of objection to proposed change in date for beginning of trial term, and need for clarification regarding change in date of final pretrial conference, based on likely change and potential additional conflicts with respect to same | 385.00 | 0.20 | 77.00 |
| 02/21/17 | EAC | | 385.00 | 0.60 | 231.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**March 31, 2017**
**Bill No. 8322640**
**Page 16 of 20**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 02/22/17 | SMK | ██████████████████ | 225.00 | 1.10 | 247.50 |
| 02/22/17 | AMF | ██████████████████ | 290.00 | 0.60 | 174.00 |
| 02/22/17 | EAC | Telephone conference with Shaun Ramey regarding Harringtons' actions in foreclosure case with respect to avoidance of eviction and attempt to unwind foreclosure, including status of pursuit of entry of deficiency judgment, and likely need to change course of proceedings due to hurdles now posed through recent documents, and need for response in opposition to motion to vacate and disposal of same by court before entry of deficiency properly entertained, including analysis of reservation of jurisdiction language in final judgment, and analysis of best course of action, and further contact related to matter, including timing for entry of deficiency judgment based on strategy in currently pending affirmative suit against RoundPoint and investor | 385.00 | 0.80 | 308.00 |
| 02/22/17 | EAC | Analyze plaintiff's sur-reply on summary judgment, including arguments asserted therein, legal support for same, and supporting documents, including supplemental declaration of Larry Harrington, in order to determine whether any such arguments ripe for adding to pending motion to strike, and develop strategy regarding potential to supplement motion to strike plaintiff's summary judgment evidence due to use of additional self-serving, contradictory declaration | 385.00 | 1.50 | 577.50 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**March 31, 2017**
**Bill No. 8322640**
**Page 17 of 20**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 02/22/17 | EAC | Analyze court's order granting unopposed motion to reset pretrial conference and trial term start date, including correspondence from Judge Polster Chappell's chambers regarding course of proceedings during trial term, and why jury trial designation on CM/ECF notice not relevant | 385.00 | 0.30 | 115.50 |
| 02/22/17 | SHW | Review and analyze Motion to Vacate Final Judgment and Motion for Stay of Execution filed in the deficiency case and evaluate strategy in light of same | 405.00 | 0.30 | 121.50 |
| 02/24/17 | AMF | ███████████████ | 290.00 | 2.10 | 609.00 |
| 02/24/17 | EAC | Draft correspondence to in-house counsel with summary of recent motions, responses, and orders, including striking of summary judgment evidence, motion to exclude expert witness testimony, and court's order on trial date and final pretrial conference | 385.00 | 0.70 | 269.50 |
| 02/25/17 | AMF | Research set off and unjust enrichment claims to confirm propriety of same along with necessary elements and facts and legal claims to complaint | 290.00 | 1.60 | 464.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**March 31, 2017**
**Bill No. 8322640**
**Page 18 of 20**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 02/27/17 | EAC | ████████████████████████████████████████████████████ | 385.00 | 1.50 | 577.50 |
| 02/27/17 | EAC | Analyze plaintiff's response in opposition to motion to strike summary judgment evidence and declarations, including memorandum of law in support, and all arguments raised in same, including avoidance of arguing against pure self-serving purpose of declarations of Larry, Lori, Jamie, and counsel, and analyze potential for seeking of further briefing on issue, as well as whether any allegations or arguments contained therein improper and subject to being stricken | 385.00 | 1.00 | 385.00 |
| 02/27/17 | EAC | Telephone conference with Shaun Ramey at Sirote regarding confirmation of intent to respond in opposition to defendants' improper and untimely attempt to vacate foreclosure judgment and unwind action, confirmation from third-party that possession of property secured, and potential timing for deficiency judgment, along with additional considerations with respect to same, in order to assist in strategy and progression of matter toward resolution | 385.00 | 0.30 | 115.50 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**March 31, 2017**
**Bill No. 8322640**
**Page 19 of 20**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 02/27/17 | EAC | | 385.00 | 0.60 | 231.00 |
| 02/28/17 | EAC | Exchange correspondence with in-house counsel regarding time frame to revisit motion to request date certain for trial during designated term, in order to allow court to issue ruling on pending motions | 385.00 | 0.20 | 77.00 |
| 02/28/17 | AMF | Review response in opposition RoundPoint's motion to strike Plaintiff's summary judgment evidence | 290.00 | 0.20 | 58.00 |
| 02/28/17 | SHW | Develop litigation strategy in light of upcoming trial date and the number of outstanding motions that need to be ruled upon to narrow issues for same | 405.00 | 0.30 | 121.50 |
| | | TOTAL CURRENT FEES | | 76.30 | $ 25,750.50 |

**FEE RECAP**

| INITIALS | NAME | BILLED RATE | HOURS | AMOUNT |
|----------|------|-------------|-------|--------|
| AMF | A M Fiorentino | 290.00 | 35.00 | 10,150.00 |
| EAC | E A Cann | 385.00 | 37.40 | 14,399.00 |
| SHW | S H Walsh | 405.00 | 1.80 | 729.00 |
| SMK | S M King | 225.00 | 2.10 | 472.50 |
| | TOTAL CURRENT FEES | | 76.30 | $ 25,750.50 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**March 31, 2017**
**Bill No. 8322640**
**Page 20 of 20**

## ITEMIZED EXPENSES

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| Deposition Transcripts VENDOR: Veritext; INVOICE#: MY2816758; DATE: 12/2/2016 - Deposition transcripts of Larry Harrington and Lori Harrington | 12/02/16 | 1,076.20 |
| Deposition Transcripts VENDOR: Veritext; INVOICE#: NY2817260; DATE: 12/2/2016 - Deposition transcript of Jamie Harrington | 12/02/16 | 654.47 |
| Delivery Services/Messengers VENDOR: FedEx INVOICE#: 569085579 DATE: 1/30/2017 Tracking Number: 778282126255 | 01/26/17 | 8.32 |

TOTAL CURRENT EXPENSES  $  1,738.99

TOTAL CURRENT AMOUNT DUE  $  27,489.49

## PREVIOUSLY BILLED AND OUTSTANDING

| BILL NUMBER | BILL DATE | BALANCE |
|---|---|---|
| 8311109 | February 28, 2017 | 45,302.32 |

TOTAL PREVIOUSLY BILLED AND OUTSTANDING  $  45,302.32

TOTAL AMOUNT DUE  $  72,791.81



**TAX NO. 62-1047356**

MONARCH PLAZA
SUITE 1600
3414 PEACHTREE ROAD N.E.
ATLANTA, GA 30326
PHONE: 404.577.6000
FAX: 404.221.6501

www.bakerdonelson.com

## REMITTANCE

Jonya Watts
RoundPoint Mortgage Servicing Corp.
Company NMLS ID# 18188
17300 Preston Road, Suite 210
Dallas, TX 75252

March 31, 2017
Bill No.8322640
Client/Matter: 2922543.000008

LSF

**Client: RoundPoint Mortgage Servicing Corp.**
**Matter: Harrington, Larry**

| | | |
|---|---|---:|
| Current Professional Services Rendered | $ | 25,750.50 |
| Current Expenses | $ | 1,738.99 |
| Total Current Amount | $ | 27,489.49 |
| Previously Billed and Outstanding | $ | 45,302.32 |
| TOTAL AMOUNT DUE | $ | 72,791.81 |

| | |
|---|---:|
| **Invoice Amount for Fees …………..** | **$25,750.50** |
| **Less Amount Not Claimed ………...** | **- $10,722.00** |
| **Total Claimed Fees for Invoice ……** | **$15,028.50** |

**TO MAKE A PAYMENT WITH A CREDIT CARD PLEASE VISIT
WWW.BAKERDONELSON.COM/PAYMENT**



MONARCH PLAZA
SUITE 1600
3414 PEACHTREE ROAD N.E.
ATLANTA, GA 30326
PHONE: 404.577.6000
FAX: 404.221.6501

www.bakerdonelson.com

**TAX NO. 62-1047356**

# SUMMARY

Jonya Watts                                                                        April 21, 2017
RoundPoint Mortgage Servicing Corp.                                   Bill No.8332953
Company NMLS ID# 18188                        Client/Matter: 2922543.000008
17300 Preston Road, Suite 210
Dallas, TX 75252                                                                              LSF

**Client: RoundPoint Mortgage Servicing Corp.**
**Matter: Harrington, Larry**

| | | |
|---|---|---|
| Current Professional Services Rendered | $ | 3,407.50 |
| Total Current Amount | $ | 3,407.50 |
| Previously Billed and Outstanding | $ | 72,791.81 |
| TOTAL AMOUNT DUE | $ | 76,199.31 |

**Invoice Amount for Fees ..............** **$3,407.50**
**Less Amount Not Claimed ...........** **- $115.50**
**Total Claimed Fees for Invoice ......** **$3,292.00**

ALABAMA    FLORIDA    GEORGIA    LOUISIANA    MARYLAND    MISSISSIPPI    SOUTH CAROLINA    TENNESSEE    TEXAS    WASHINGTON D.C.

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

April 21, 2017
Bill No. 8332953
Page 2 of 4

## ITEMIZED FEES

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 03/01/17 | AMF | Develop strategy regarding recent pleadings filed by plaintiff, striking sur-reply evidence and review deposition testimony for inconsistencies with sur-reply declaration and begin preparation of same | 290.00 | 0.90 | 261.00 |
| 03/01/17 | EAC | Develop strategy regarding how best to incorporate intent to seek to strike supplemental declaration of Larry used in sur-reply on summary judgment to previously-prepared motion to strike summary judgment evidence, based on use of same arguments for striking same, need for good-faith conference with borrower's counsel on same, and analyze specific contradictory testimony from Larry's deposition to determine how best to ensure court's attention is drawn there | 385.00 | 0.80 | 308.00 |
| 03/02/17 | AMF | Research legal support for supplementing motion to strike testimony in Plaintiff's Response with matters in Sur-Reply and prepare procedural background and legal argument for supplement to motion to strike along with relevant deposition testimony | 290.00 | 2.30 | 667.00 |
| 03/04/17 | AMF | Additional review of depositions for inconsistent testimony and preparation of supplemental motion to strike plaintiff's evidence in support of Sur-Reply along with research in support of disallowing plaintiff's allegations in Sur-Reply which are inconsistent with evidence and correspond with opposing regarding his agreement to motion to strike as required by local rules | 290.00 | 2.70 | 783.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**April 21, 2017**
**Bill No. 8332953**
**Page 3 of 4**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 03/06/17 | EAC | Analyze correspondence from plaintiff's counsel confirming continued objection and opposition to striking of summary judgment evidence based on contradictory and self-serving statements contained therein | 385.00 | 0.10 | 38.50 |
| 03/06/17 | AMF | Additional preparation of supplemental motion to strike to omit argument about ownership of numbers which may create genuine issue for trial, review case law cited by opposing counsel regarding requirement to confer under local rules, revise arguments re same and final proof reading of motion | 290.00 | 1.70 | 493.00 |
| 03/06/17 | AMF | Review documents recently filed by plaintiff for confidential information and correspond with counsel for plaintiff re necessity of motion to seal and his requirement to confer before attaching confidential documents to pleadings | 290.00 | 0.30 | 87.00 |
| 03/06/17 | EAC | Revise and finalize supplement to motion to strike plaintiff's summary judgment evidence, as contained in sur-reply to motion, including specific reference to contradictory and unsupported testimony and declarations from plaintiff and expert witness, and reasons why same proper to be raised in supplement to motion, including reiteration of legal grounds for same, as well as analyze whether can properly raise argument as to consent and ability to provide same in context of supplement to motion to strike, or whether same would be infringing on those issues already briefed on summary judgment | 385.00 | 1.60 | 616.00 |
| 03/07/17 | EAC | ███████████████ | 385.00 | 0.30 | 115.50 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter:  2922543.000008

**April 21, 2017**
**Bill No.  8332953**
**Page 4 of 4**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 03/24/17 | EAC | Analyze court's order regarding confirmation of final pretrial conference and start of trial term | 385.00 | 0.10 | 38.50 |
| | | TOTAL CURRENT FEES | | 10.80 | $ 3,407.50 |

## FEE RECAP

| INITIALS | NAME | BILLED RATE | HOURS | AMOUNT |
|----------|------|-------------|-------|--------|
| AMF | A M Fiorentino | 290.00 | 7.90 | 2,291.00 |
| EAC | E A Cann | 385.00 | 2.90 | 1,116.50 |
| | TOTAL CURRENT FEES | | 10.80 | $ 3,407.50 |

TOTAL CURRENT AMOUNT DUE $ 3,407.50

## PREVIOUSLY BILLED AND OUTSTANDING

| BILL NUMBER | BILL DATE | BALANCE |
|-------------|-----------|---------|
| 8311109 | February 28, 2017 | 45,302.32 |
| 8322640 | March 31, 2017 | 27,489.49 |
| | TOTAL PREVIOUSLY BILLED AND OUTSTANDING | $ 72,791.81 |
| | TOTAL AMOUNT DUE | $ 76,199.31 |



**BAKER DONELSON**
BEARMAN, CALDWELL
& BERKOWITZ, PC

**TAX NO. 62-1047356**

MONARCH PLAZA
SUITE 1600
3414 PEACHTREE ROAD N.E.
ATLANTA, GA 30326
PHONE: 404.577.6000
FAX: 404.221.6501

www.bakerdonelson.com

# REMITTANCE

Jonya Watts
RoundPoint Mortgage Servicing Corp.
Company NMLS ID# 18188
17300 Preston Road, Suite 210
Dallas, TX 75252

April 21, 2017
Bill No.8332953
Client/Matter: 2922543.000008

LSF

**Client: RoundPoint Mortgage Servicing Corp.**
**Matter: Harrington, Larry**

| | | |
|---|---|---|
| Current Professional Services Rendered | $ | 3,407.50 |
| Total Current Amount | $ | 3,407.50 |
| Previously Billed and Outstanding | $ | 72,791.81 |
| TOTAL AMOUNT DUE | $ | 76,199.31 |

**Invoice Amount for Fees …………..  $3,407.50**
**Less Amount Not Claimed ………...  - $115.50**
**Total Claimed Fees for Invoice ……  $3,292.00**

**TO MAKE A PAYMENT WITH A CREDIT CARD PLEASE VISIT**
**WWW.BAKERDONELSON.COM/PAYMENT**


# BAKER DONELSON
### BEARMAN, CALDWELL & BERKOWITZ, PC

**TAX NO. 62-1047356**

MONARCH PLAZA
SUITE 1600
3414 PEACHTREE ROAD N.E.
ATLANTA, GA 30326
PHONE: 404.577.6000
FAX: 404.221.6501

www.bakerdonelson.com

## SUMMARY

Jonya Watts
RoundPoint Mortgage Servicing Corp.
Company NMLS ID# 18188
17300 Preston Road, Suite 210
Dallas, TX 75252

May 19, 2017
Bill No.8344839
Client/Matter: 2922543.000008

LSF

**Client: RoundPoint Mortgage Servicing Corp.**
**Matter: Harrington, Larry**

| | | |
|---|---|---|
| Current Professional Services Rendered | $ | 17,081.00 |
| Total Current Amount | $ | 17,081.00 |
| Previously Billed and Outstanding | $ | 3,407.50 |
| TOTAL AMOUNT DUE | $ | 20,488.50 |

**Invoice Amount for Fees …………..** **$17,081.00**
**Less Amount Not Claimed …………...** **- $2,091.00**
**Total Claimed Fees for Invoice ……** **$14,990.00**

ALABAMA   FLORIDA   GEORGIA   LOUISIANA   MARYLAND   MISSISSIPPI   SOUTH CAROLINA   TENNESSEE   TEXAS   WASHINGTON D.C.

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

May 19, 2017
Bill No. 8344839
Page 2 of 11

## ITEMIZED FEES

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 04/03/17 | AMF | Review local rules and orders regarding pretrial procedures in preparation for trial and possible request for extension of time to prepare joint stipulation and develop strategy regarding trial | 290.00 | 0.60 | 174.00 |
| 04/03/17 | EAC | Develop strategy regarding whether additional two weeks for joint pretrial stipulation worthwhile, as well as whether anything meaningful can be accomplished with respect to same through in-person meeting with local counsel in Tampa | 385.00 | 0.40 | 154.00 |
| 04/03/17 | EAC | Analyze court's third amended case management order, along with order granting unopposed motion to move final pretrial conference and trial term start date, along with Local Rules regarding specific information required to be contained in joint pretrial statement, and develop strategy regarding potential need for additional time to complete same, along with whether further motions in limine required to exclude evidence or testimony at trial, along with need for preparation of trial brief, and what information and arguments to be included in same | 385.00 | 0.60 | 231.00 |
| 04/03/17 | EAC | Exchange correspondence with plaintiff's counsel regarding potential to seek to push back pretrial stipulation in-person meeting due date, based on change in trial date for subject matter, and also to seek to request approval for telephonic meeting for same, based on disparate locations of counsel outside of jurisdiction where matter pending | 385.00 | 0.40 | 154.00 |
| 04/05/17 | SMK | Conference with lead attorney to discuss trial preparation and upcoming deadlines | 225.00 | 0.40 | 90.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter:  2922543.000008

**May 19, 2017**
**Bill No.  8344839**
**Page 3 of 11**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 04/05/17 | AMF | Develop strategy re upcoming trial, undisputed facts, law and exhibits | 290.00 | 0.70 | 203.00 |
| 04/05/17 | EAC | Develop strategy regarding those exhibits to be used at trial of matter, and need to separate same from prior discovery and deposition materials, and confirmation of whether to seek judicial notice of relevant records from foreclosure action | 385.00 | 0.80 | 308.00 |
| 04/05/17 | EAC | Analyze court's case management orders, in conjunction with Local Rules in order to develop strategy with respect to preparation of joint final pretrial statement, based on current due dates in action, and information needed to be included in same | 385.00 | 0.50 | 192.50 |
| 04/06/17 | SMK | Review pleadings of Plaintiff and Defendants to identify exhibits for trial | 225.00 | 0.80 | 180.00 |
| 04/06/17 | AMF | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 290.00 | 0.90 | 261.00 |
| 04/06/17 | EAC | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 385.00 | 2.00 | 770.00 |
| 04/06/17 | EAC | Exchange multiple correspondence with plaintiff's counsel regarding in-person meeting to satisfy Local Rule 3.06 and Case Management Order requirement, confirmation of time for same, and items to be discussed at same in compliance with local rules | 385.00 | 0.30 | 115.50 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**May 19, 2017**
**Bill No. 8344839**
**Page 4 of 11**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 04/07/17 | SMK | Continue ananlysis of pleadings of Plaintiff and Defendants to identify exhibits for trial | 225.00 | 1.10 | 247.50 |
| 04/07/17 | EAC | Exchange correspondence with plaintiff's counsel confirming in-person meeting for joint pretrial statement and proposed agenda for same | 385.00 | 0.20 | 77.00 |
| 04/07/17 | EAC | Develop strategy regarding exhibit list to be prepared in advance of in-person meeting with plaintiff's counsel for purposes of discussing same in regard to joint pretrial statement | 385.00 | 0.20 | 77.00 |
| 04/10/17 | SMK | Continued review of pleadings, exhibits, deposition transcripts, discovery responses, and documents produced to identify exhibits for trial | 225.00 | 5.50 | 1,237.50 |
| 04/10/17 | EAC | Exchange correspondence with plaintiff's counsel regarding in-person meeting for joint pretrial statement, and need for coordination of same | 385.00 | 0.20 | 77.00 |
| 04/11/17 | EAC | Develop strategy regarding trial brief and upcoming due dates in advance of July trial date | 385.00 | 0.20 | 77.00 |
| 04/12/17 | SHW | Review and analyze Order Denying Motion for Summary Judgment and Order on Motions to Strike Motion for Summary Judgment Exhibits and evaluate trial strategy in light of same | 405.00 | 1.80 | 729.00 |
| 04/12/17 | EAC | Develop strategy regarding dissection of court's orders denying summary judgment and on striking of summary judgment evidence, and what actions required to prepare case for trial, including additional considerations in light of settlement potential, new complaint against wife and daughter for fraud, and ████████ for leverage in settlement, should same be explored | 385.00 | 0.80 | 308.00 |

**RoundPoint Mortgage Servicing Corp.**  
**Harrington, Larry**  
Client/Matter: 2922543.000008

**May 19, 2017**  
**Bill No. 8344839**  
**Page 5 of 11**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 04/12/17 | EAC | Multiple telephone conference and email exchange with in-house counsel regarding court's orders denying motion for summary judgment, and granting in part and denying in part all pending motions to strike summary judgment evidence, including confusion arising from certain discussion of relevant case law and application of same to facts of case, and need for further discussion on same to determine how best to proceed to prepare matter for trial, including need to revisit potential for settlement, ▮▮▮▮▮▮▮▮▮▮ | 385.00 | 1.20 | 462.00 |
| 04/13/17 | SMK | Review Opinion and Order on Motions to Strike and Opinion and Order on Defendants' Motion for Summary Judgment and Plaintiff's Response in Opposition | 225.00 | 0.30 | 67.50 |
| 04/13/17 | SHW | ▮▮▮▮▮▮▮▮▮▮ | 405.00 | 0.70 | 283.50 |
| 04/13/17 | EAC | ▮▮▮▮▮▮▮▮▮▮ | 385.00 | 0.50 | 192.50 |
| 04/13/17 | EAC | ▮▮▮▮▮▮▮▮▮▮ | 385.00 | 0.30 | 115.50 |
| 04/14/17 | AMF | Review pleadings in preparation for trial brief and develop strategy regarding same | 290.00 | 1.80 | 522.00 |
| 04/14/17 | SHW | Correspond with senior attorney regarding trial preparations | 405.00 | 0.20 | 81.00 |

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 04/14/17 | EAC | Analyze affirmative defenses asserted on behalf of both RoundPoint and Multibank to both TCPA and FCCPA claims, in order to ascertain which arguments still viable based on discovery, depositions, and additional rulings by court, in order to develop strategy for preparation of trial brief in advance of trial | 385.00 | 1.50 | 577.50 |
| 04/14/17 | EAC | Develop strategy with trial team regarding structure and arguments to be asserted in trial brief for judge's review and consideration, including how best to frame facts and background information in case, including use of court's recitation of facts in order on summary judgment, along with need to address Article III standing issue, and lack of actual damages suffered by plaintiff which should preclude action, along with strength of arguments to be made in defense of both investor and RoundPoint on TCPA claim, and in defense of RoundPoint alone on FCCPA claim, including those arguments to be made for set-off and other attacks on damages specifically | 385.00 | 1.50 | 577.50 |
| 04/17/17 | SMK | Continue analysis of pleadings, exhibits, deposition transcripts, discovery responses, and documents produced to identify exhibits for trial | 225.00 | 1.10 | 247.50 |
| 04/17/17 | EAC | ██████████████████ | 385.00 | 0.80 | 308.00 |
| 04/17/17 | EAC | ██████████████████ | 385.00 | 0.30 | 115.50 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**May 19, 2017**
**Bill No. 8344839**
**Page 7 of 11**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 04/17/17 | EAC | Exchange correspondence with plaintiff's counsel regarding in-person meeting in satisfaction of court's requirement for joint pretrial statement | 385.00 | 0.30 | 115.50 |
| 04/24/17 | SMK | Prepare draft Exhibit List for trial | 225.00 | 3.60 | 810.00 |
| 04/24/17 | SMK | ███████████████ | 225.00 | 0.20 | 45.00 |
| 04/24/17 | AMF | Review answer, affirmative defenses and relevant pleadings to extract points we will want to make at trial for each affirmative defense and review discovery for evidentiary support for affirmative defenses | 290.00 | 2.30 | 667.00 |
| 04/24/17 | EAC | Analyze rough draft of exhibit list to be included in joint pretrial statement, and needed revisions to same in order to better identify documents and information to be used at trial, and identify those additional materials to be provided to plaintiff's counsel for review and objection prior to pretrial due date, based on Local Rules, and need to potentially address additional issues with pretrial statement | 385.00 | 0.70 | 269.50 |
| 04/24/17 | EAC | Analyze order granting entitlement to deficiency judgment and attorneys' fees, including date same executed by state court judge, and exchange further correspondence with Sirote attorney regarding attempts to secure evidentiary hearing on determination of deficiency | 385.00 | 0.30 | 115.50 |
| 04/24/17 | EAC | Draft correspondence to default counsel regarding pursuit of deficiency judgment against borrowers, including request for status of evidentiary hearing on amount of same, whether contact made with affiant who attested to valuation of subject property, which will effectively set amount for deficiency, and timing of same | 385.00 | 0.20 | 77.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

May 19, 2017
Bill No. 8344839
Page 8 of 11

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 04/24/17 | EAC | Exchange additional correspondence with counsel at Sirote regarding confirmation of timetable for federal action, in order to address deficiency issue prior to final pretrial conference, and likely need for assistance from client to get cooperation from vendor who provided property valuation | 385.00 | 0.20 | 77.00 |
| 04/24/17 | EAC | Analyze official records in foreclosure action regarding status of pursuit of deficiency judgment against borrowers | 385.00 | 0.10 | 38.50 |
| 04/24/17 | EAC | Exchange multiple correspondence with plaintiff's counsel regarding in-person meeting in satisfaction of court's requirement under Local Rules for pretrial work | 385.00 | 0.40 | 154.00 |
| 04/25/17 | SMK | Continued preparation of draft Exhibit List for trial | 225.00 | 6.30 | 1,417.50 |
| 04/25/17 | AMF | Further review of affirmative defenses on behalf of both defendants and relevant pleadings and update list of exhibits | 290.00 | 1.30 | 377.00 |
| 04/25/17 | EAC | Prepare for in-person meeting required by Local Rules and court's pretrial order, regarding final pretrial stipulation, including analysis of statement of facts and background outlined by court in order on summary judgment, and analysis of settlement discussion history in matter, along with additional requirements for pretrial procedure based on Judge Polster Chappell's preferences | 385.00 | 1.00 | 385.00 |

**RoundPoint Mortgage Servicing Corp.**                                **May 19, 2017**
**Harrington, Larry**                                             **Bill No. 8344839**
Client/Matter: 2922543.000008                       **Page 9 of 11**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 04/25/17 | EAC | In-person meeting with Chris Miltenberger to satisfy court's requirement in preparation of joint pretrial statement, including discussion of settlement, potential for stipulation and agreement as to joint statement of facts and law, remaining disputed issues, and need for deposition markings and exhibit lists for objections, along with agreement to seek extension of time for proposed findings of fact and conclusions of law, and trial briefs, based on timing difference between current due date and final pretrial conference, along with potential to seek to have date certain for trial set by court | 385.00 | 1.00 | 385.00 |
| 04/26/17 | SMK | Continued preparation of draft Exhibit List for trial | 225.00 | 1.50 | 337.50 |
| 04/26/17 | AMF | Review possible exhibits for inclusion at trial and suggest omission of same based on challenges to admissibility | 290.00 | 0.40 | 116.00 |
| 04/26/17 | EAC | Develop strategy regarding whether any documents propounded by plaintiff in opposition to summary judgment should be included in exhibits, and strategy regarding whether any objections to such documents should be made, as well as likely objections to our exhibits by plaintiff, based on pretrial conference | 385.00 | 0.40 | 154.00 |
| 04/26/17 | EAC | Develop strategy regarding potential trial assistance, and whether same necessary | 385.00 | 0.40 | 154.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**May 19, 2017**
**Bill No. 8344839**
**Page 10 of 11**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 04/26/17 | EAC | Detailed analysis of order denying motion for summary judgment, including court's specific recitation of facts and background of matter, reasons court ruled that issue of material fact existed to preclude summary judgment on issue of consent and when same may have been given, on issue of actual and apparent authority, and on liability under FCCPA, and whether same can be used to further arguments at trial on same issues, based on court's specific findings | 385.00 | 1.40 | 539.00 |
| 04/26/17 | SHW | Assist with developing trial strategy and evaluate whether the upcoming trial memorandum's deadline is likely to be extended | 405.00 | 0.40 | 162.00 |
| 04/27/17 | SMK | Continued preparation of draft Exhibit List for trial | 225.00 | 0.40 | 90.00 |
| 04/27/17 | SMK | Prepare Defendants' Request for Judicial Notice | 225.00 | 0.40 | 90.00 |
| 04/27/17 | SMK | Conduct search on  to ascertain whether Plaintiff has initiated more lawsuits in the Fifth and Eleventh Circuit Courts jurisdiction | 225.00 | 0.30 | 67.50 |
| 04/27/17 | AMF | Confer regarding trial strategy including settlement and preparation of trial memoranda and initial preparation of trial brief | 290.00 | 1.20 | 348.00 |
| 04/28/17 | SMK | Prepare Agreed Motion for Extension of Pretrial Deadlines and proposed Order Granting the Agreed Motion for Extension of Pretrial Deadlines | 225.00 | 1.50 | 337.50 |
| 04/28/17 | EAC | Exchange correspondence with plaintiff's counsel regarding revisions to agreed motion to extend pretrial due dates, confirmation of agreement, and that motion will be propounded | 385.00 | 0.30 | 115.50 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter:  2922543.000008

**May 19, 2017**
**Bill No.  8344839**
**Page 11 of 11**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 04/28/17 | EAC | Revise agreed motion for extension of pretrial due dates, based on conference and agreement with plaintiff's counsel, and requirements of Local Rules, along with court's requirement for findings of fact and conclusions of law, along with specific requested due dates to be moved, and new proposed date for same | 385.00 | 0.70 | 269.50 |
| 04/28/17 | EAC | Develop strategy for upcoming trial, including what additional information should be included in joint pretrial statement, trial brief, and findings of fact required by trial judge | 385.00 | 0.40 | 154.00 |
| | | TOTAL CURRENT FEES | | 56.20 | $    17,081.00 |

## FEE RECAP

| INITIALS | NAME | BILLED RATE | HOURS | AMOUNT |
|----------|------|-------------|-------|--------|
| AMF | A M Fiorentino | 290.00 | 9.20 | 2,668.00 |
| EAC | E A Cann | 385.00 | 20.50 | 7,892.50 |
| SHW | S H Walsh | 405.00 | 3.10 | 1,255.50 |
| SMK | S M King | 225.00 | 23.40 | 5,265.00 |
| | TOTAL CURRENT FEES | | 56.20 | $    17,081.00 |

TOTAL CURRENT AMOUNT DUE    $    17,081.00

## PREVIOUSLY BILLED AND OUTSTANDING

| BILL NUMBER | BILL DATE | BALANCE |
|-------------|-----------|---------|
| 8332953 | April 21, 2017 | 3,407.50 |
| | TOTAL PREVIOUSLY BILLED AND OUTSTANDING    $ | 3,407.50 |
| | TOTAL AMOUNT DUE    $ | 20,488.50 |



**BAKER DONELSON**
BEARMAN, CALDWELL & BERKOWITZ, PC

**TAX NO. 62-1047356**

MONARCH PLAZA
SUITE 1600
3414 PEACHTREE ROAD N.E.
ATLANTA, GA 30326
PHONE: 404.577.6000
FAX: 404.221.6501

www.bakerdonelson.com

# REMITTANCE

Jonya Watts                                                            May 19, 2017
RoundPoint Mortgage Servicing Corp.                       Bill No.8344839
Company NMLS ID# 18188                        Client/Matter: 2922543.000008
17300 Preston Road, Suite 210
Dallas, TX 75252                                                                LSF

**Client: RoundPoint Mortgage Servicing Corp.**
**Matter: Harrington, Larry**

| | | |
|---|---|---:|
| Current Professional Services Rendered | $ | 17,081.00 |
| Total Current Amount | $ | 17,081.00 |
| Previously Billed and Outstanding | $ | 3,407.50 |
| TOTAL AMOUNT DUE | $ | 20,488.50 |

**Invoice Amount for Fees …………..**   **$17,081.00**
**Less Amount Not Claimed ………...**   **- $2,091.00**
**Total Claimed Fees for Invoice ……**   **$14,990.00**

**TO MAKE A PAYMENT WITH A CREDIT CARD PLEASE VISIT**
**WWW.BAKERDONELSON.COM/PAYMENT**



MONARCH PLAZA
SUITE 1600
3414 PEACHTREE ROAD N.E.
ATLANTA, GA  30326
PHONE:  404.577.6000
FAX:  404.221.6501

www.bakerdonelson.com

**TAX NO. 62-1047356**

# SUMMARY

Jonya Watts
RoundPoint Mortgage Servicing Corp.
Company NMLS ID# 18188
17300 Preston Road, Suite 210
Dallas,  TX  75252

June 21, 2017
Bill No.8356479
Client/Matter:  2922543.000008

LSF

**Client:  RoundPoint Mortgage Servicing Corp.**
**Matter:  Harrington, Larry**

| | | |
|---|---|---|
| Current Professional Services Rendered | $ | 24,350.50 |
| Current Expenses | $ | 636.70 |
| TOTAL AMOUNT DUE | $ | 24,987.20 |

**Invoice Amount for Fees …………..  $24,350.50**
**Less Amount Not Claimed ………...  - $4,605.50**
**Total Claimed Fees for Invoice ……  $19,745.00**

ALABAMA      FLORIDA      GEORGIA      LOUISIANA      MARYLAND      MISSISSIPPI      SOUTH      TENNESSEE      TEXAS      WASHINGTON
                                                                                                                    CAROLINA                                                    D.C.

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

June 21, 2017
Bill No. 8356479
Page 2 of 14

**ITEMIZED FEES**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 05/01/17 | EAC | Analyze additional actions required in order to ensure that all pretrial due dates appropriately met, including specific requirements of presiding judge for sending in pretrial documents, including proposed findings of fact and conclusions of law | 385.00 | 0.30 | 115.50 |
| 05/01/17 | EAC | Analyze court's order granting requested extension of pretrial due dates | 385.00 | 0.10 | 38.50 |
| 05/01/17 | EAC | Develop strategy regarding whether necessary to have court take judicial notice of those documents related to deficiency judgment proceedings at state court level, and whether same serve any defense raised in response to TCPA and FCCPA claims of borrower | 385.00 | 0.30 | 115.50 |
| 05/01/17 | AMF | ████████████████████████ | 290.00 | 4.20 | 1,218.00 |
| 05/02/17 | EAC | Exchange correspondence with plaintiff's counsel confirming agreement that extension of pretrial due dates also extended time for exchange of witness and exhibit lists | 385.00 | 0.20 | 77.00 |
| 05/02/17 | EAC | Develop strategy regarding whether documentary evidence required for arguments presented in trial brief, and confirming that same can reference information and facts to be proven via testimony at trial | 385.00 | 0.30 | 115.50 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter:  2922543.000008

**June 21, 2017**
**Bill No.  8356479**
**Page 3 of 14**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 05/02/17 | AMF | ███████████████████████ | 290.00 | 5.30 | 1,537.00 |
| 05/03/17 | SMK | Research pacer for all United States District Court cases involving Larry Harrington, in preparation for Pre-Trial Statement | 225.00 | 0.70 | 157.50 |
| 05/03/17 | ALS | Research and review case law re favorable cases in support of the pre-trial brief on FDCPA 1692d, Florida Statute 559.72 and number of calls | 260.00 | 4.00 | 1,040.00 |
| 05/03/17 | EAC | ███████████████████████ | 385.00 | 0.30 | 115.50 |
| 05/03/17 | AMF | Review cases cited by court in connection with ruling on FCCPA claim and conduct additional research on issue that conduct must be intentional along with standard for such conduct and that multiple calls per day are permissible and for cases in support of standard for harassing from debtor's perspective per ruling by court, research burdens of proof for affirmative TCPA claims and defenses; incorporate same along with salient facts into trial brief | 290.00 | 4.80 | 1,392.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**June 21, 2017**
**Bill No. 8356479**
**Page 4 of 14**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 05/04/17 | SMK | Review RoundPoint's call log system notes and identify dates that RoundPoint contacted the borrower more than once, and analyze against Plaintiff's dates that he alleges RoundPoint contacted him more than once, as outlined in Exhibit D-11 to his Response in Opposition to Defendants' Motion for Final Summary Judgment | 225.00 | 2.10 | 472.50 |
| 05/08/17 | EAC | Analyze court's order referring matter to settlement conference with Magistrate Mirando, including identification of specific procedures with respect to same, and potential timing of same, in order to develop strategy for coordination due to need for party appearance at same | 385.00 | 0.40 | 154.00 |
| 05/09/17 | ALS | █████████████████████ | 260.00 | 2.60 | 676.00 |
| 05/09/17 | EAC | Conference with clients regarding trial prep, strategy involved in same, and court-required settlement conference and details of same | 385.00 | 0.50 | 192.50 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter:  2922543.000008

**June 21, 2017**
**Bill No.  8356479**
**Page 5 of 14**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 05/09/17 | AMF | For trial brief, research support for arguments that borrower had reasonable expectation that number would be transmitted to lender, whether bona fide error defense and prior business relationship defenses can be applied to cell phone provision, application of equitable and common law defenses to TCPA and FCCPA claims, support for argument that privacy rights under TCPA is subject to right to collect a debt; research FDCPA, TCPA, FCCPA cases decided by our judge, cases supporting that preview mode does not constitute ATDS, that physically dialing does not constitute ATDS, cases applying favorable vicarious liability standard articulated by FCC in telephone marketing cases; research support for bona fide error defense that RoundPoint's procedures regarding number of calls establishes lack of intent and reasonable procedures designed to prevent FCCPA violations; incorporate foregoing case law and relevant testimony by RoundPoint's representative, plaintiff, plaintiff's expert and contracts between RoundPoint et al. into trial brief | 290.00 | 8.80 | 2,552.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**June 21, 2017**
**Bill No. 8356479**
**Page 6 of 14**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 05/10/17 | AMF | Refine arguments on defense to FCCPA claim to explain why RoundPoint representative would not accept payments after foreclosure and purpose for calls incorporating RoundPoint's procedures and testimony; research case law in support of arguments that RoundPoint was not collecting a debt through calls, incorporate RoundPoint's representative's testimony re same along with rebuttal of plaintiff's anticipated arguments about debt collection; research and incorporate defense that statutory damages violate due process incorporating plaintiff's testimony re same; research case law in support of set off for damages against plaintiff in foreclosure case | 290.00 | 3.20 | 928.00 |
| 05/11/17 | ALS | ███████████████████ | 260.00 | 2.00 | 520.00 |
| 05/11/17 | EAC | Exchange correspondence with plaintiff's counsel regarding confirmation of court-ordered settlement conference date | 385.00 | 0.10 | 38.50 |
| 05/11/17 | EAC | ███████████████████ | 385.00 | 0.30 | 115.50 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**June 21, 2017**
**Bill No. 8356479**
**Page 7 of 14**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 05/11/17 | EAC | ███████████████████ | 385.00 | 0.50 | 192.50 |
| 05/11/17 | EAC | Analyze specific instructions contained in court's order setting date certain for required settlement conference, including specific requirements for appearances at same, along with necessary information and support to be provided via confidential settlement conference statement in advance of same | 385.00 | 0.50 | 192.50 |
| 05/11/17 | EAC | ███████████████████ | 385.00 | 0.60 | 231.00 |
| 05/11/17 | SHW | Correspond with senior attorney regarding strategy for upcoming settlement conference | 405.00 | 0.20 | 81.00 |
| 05/12/17 | EAC | Exchange correspondence with client confirming best availability to seek date certain for trial date of matter, based on planned vacations in summer months, and needed appearance by corporate representatives, including Dave Hughes | 385.00 | 0.30 | 115.50 |
| 05/15/17 | SHW | Evaluate opposing counsel's most recent settlement demand and whether to recommend that client accept same | 405.00 | 0.20 | 81.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

June 21, 2017
Bill No. 8356479
Page 8 of 14

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 05/15/17 | EAC | Develop strategy regarding trial, including potential for meaningful settlement discussions in advance of and at court-required settlement conference | 385.00 | 0.30 | 115.50 |
| 05/17/17 | EAC | Exchange correspondence with plaintiff's counsel regarding his intent to preserve objection to court's order striking jury trial demand, including forthcoming motion for reconsideration on same and for request for advisory jury to be used with respect to claims against Multibank, and confirmation of opposition to same | 385.00 | 0.30 | 115.50 |
| 05/17/17 | EAC | Analyze correspondence from plaintiff's counsel with updated settlement demand in matter, including specific breakdown of same | 385.00 | 0.20 | 77.00 |
| 05/18/17 | EAC | Analyze correspondence from plaintiff's counsel with current settlement demand, including breakdown of damages and claimed attorneys' fees, and contrast of same to those demands articulated at mediation, in order to develop strategy for potential counter, based on court's requirement of open discussion of same | 385.00 | 0.30 | 115.50 |
| 05/18/17 | EAC | Analyze court orders regarding court-required settlement conference in order to confirm requirement for continued discussions of settlement in advance of same, as articulated by plaintiff's counsel | 385.00 | 0.50 | 192.50 |
| 05/18/17 | EAC | Exchange multiple correspondence with client regarding borrower's latest settlement demand, recommendation for ███████████████████ ████████████████████, and general thoughts regarding length of settlement conference and what court hopes to achieve with same | 385.00 | 0.60 | 231.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**June 21, 2017**
**Bill No. 8356479**
**Page 9 of 14**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 05/18/17 | EAC | Analyze opposing counsel's notification regarding intent to seek appointment of advisory jury with respect to claims against Multibank, and investigate ability to do same, and meaning of same in context of bench trial | 385.00 | 0.50 | 192.50 |
| 05/19/17 | EAC | Brief analysis of plaintiff's notice of continued objection to jury trial demand being stricken, including request for reconsideration of court's ruling, and request for advisory jury as to aspects of action, in order to determine potential best arguments in opposition, as well as to determine appropriate responsive due date due to lack of clarity of type of relief sought via same | 385.00 | 0.60 | 231.00 |
| 05/22/17 | EAC | Analyze plaintiff's continued objection, motion for reconsideration and request for advisory jury, analyze case law cited throughout, and further research regarding potentially helpful decisions out of Middle District where waiver has been upheld, and develop arguments in opposition for forthcoming response | 385.00 | 2.50 | 962.50 |
| 05/22/17 | EAC | Exchange correspondence with plaintiff's counsel regarding requesting week certain for trial of matter, and considerations with respect to continued challenge to striking of jury trial demand | 385.00 | 0.30 | 115.50 |
| 05/22/17 | EAC | Develop strategy with respect to upcoming trial, including potential seeking of date certain for same, likely effect of reconsideration of jury demand will have on same, including on length of trial, along with potential settlement strategy ████████████ ████████ and specifics to be considered for inclusion in findings of fact and conclusions of law, required to be propounded to court in advance of final pretrial conference | 385.00 | 1.00 | 385.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**June 21, 2017**
**Bill No. 8356479**
**Page 10 of 14**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 05/22/17 | EAC | Telephone conference and follow-up email exchange with client regarding ███████████ and potential effect of same on settlement offer if same being seriously considered, along with ████████████ and effect same could have on settlement strategy, along with response in opposition to same and arguments to be asserted against same | 385.00 | 0.40 | 154.00 |
| 05/22/17 | AMF | Review Plaintiff's renewed objection to bench trial and conduct preliminary research in support of opposition based on timing of motion; analyze possible response and discuss trial strategy | 290.00 | 1.40 | 406.00 |
| 05/23/17 | EAC | Develop strategy regarding trial prep, potential for court's ruling favorably on plaintiff's counsel's late-in-the-game reconsideration request for jury trial, response in opposition to same, and information and documents required for compliance with joint pretrial statement, including potential for agreement as to certain aspects of same | 385.00 | 0.80 | 308.00 |
| 05/23/17 | SHW | Evaluate opposing counsel's likelihood of success on his motion to reconsider the court's grant of the Motion to Strike Jury Demand two months before trial | 405.00 | 0.20 | 81.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter:  2922543.000008

**June 21, 2017**
**Bill No.  8356479**
**Page 11 of 14**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 05/24/17 | EAC | Develop Trial strategy conference in order to outline specific actions to be taken with respect to pretrial statement and information to be included in same, including specific facts, legal issues, and potential areas for agreement of same, along with points and issues to be addressed in trial brief, and use of same in preparing proposed findings of fact and conclusions of law, including potential need for further information on sticking points to be provided by client, for use in further trial preparation as date nears | 385.00 | 1.00 | 385.00 |
| 05/24/17 | AMF | Research propriety of objecting to plaintiff's request for reconsideration of strategy on basis that it is not timely under Rule 60 and cases articulating basis for reconsideration of nonfinal order; research and prepare argument in opposition to plaintiff's motion for reconsideration arguing plaintiff cannot assert arguments based on law and evidence that was previously available to him | 290.00 | 2.30 | 667.00 |
| 05/24/17 | AMF | Consider strategy regarding pretrial pleadings, deadlines and trial attendance | 290.00 | 0.80 | 232.00 |
| 05/25/17 | SHW | Prepare Joint PreTrial Statement as required by local rules | 405.00 | 1.00 | 405.00 |

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 05/26/17 | AMF | Review cases cited by Plaintiff in motion for reconsideration; research basis for opposing advisory jury request and recent cases in the Middle District striking jury demands by loan servicers; prepare arguments that plaintiff is not entitled to reconsideration based on old law and evidence, his request for advisory jury is improper, RoundPoint will suffer prejudice given timing, and prepare analysis of court's prior ruling on jury trial using new arguments by plaintiff to show ruling would not change, including highlighting new cases in the Middle District striking jury requests and prepare argument in opposition to advisory jury demand | 290.00 | 4.10 | 1,189.00 |
| 05/30/17 | AMF | Review, revise, finalize and proofread response to borrower's continued objection to motion striking jury trial | 290.00 | 1.30 | 377.00 |
| 05/30/17 | EAC | Analyze additional arguments, case law support, and structural changes needed for trial brief, including need to better address court's reasoning in denying summary judgment with respect to agency issues | 385.00 | 0.40 | 154.00 |
| 05/30/17 | EAC | Revise response in opposition to plaintiff's notice of continued objection, motion for reconsideration of striking of jury trial demand, and request for advisory jury, including memorandum of law in support, and discussion of strategy behind same, and whether to include alternative relief request to extend time for trial should court consider revisiting striking of jury trial demand | 385.00 | 1.80 | 693.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**June 21, 2017**
**Bill No. 8356479**
**Page 13 of 14**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 05/30/17 | EAC | Analyze initial motion to strike jury demand, amended motion, and plaintiff's responses in opposition to same, along with court's original ruling granted amended motion, including confirmation of plaintiff's failure to assert argument that RoundPoint not entitled to enforce jury trial waiver provision of mortgage because not a party to same | 385.00 | 0.50 | 192.50 |
| 05/30/17 | SHW | Review and revise Trial Brief; review and revise Response to Jury Trial Reconsideration | 405.00 | 4.60 | 1,863.00 |
| 05/31/17 | EAC | Initial revisions to trial brief, including work on phrasing of necessary background facts, and reworking arguments related to consent and authority issues, in order to ensure that same better address court's concerns as articulated in order denying motion for summary judgment, as well as articulation of other defenses to plaintiff's claims for TCPA and FCCPA violations | 385.00 | 3.00 | 1,155.00 |
| 05/31/17 | SHW | Prepare Joint Pretrial Statement | 405.00 | 2.20 | 891.00 |
| | | TOTAL CURRENT FEES | | 75.70 | $ 24,350.50 |

**FEE RECAP**

| INITIALS | NAME | BILLED RATE | HOURS | AMOUNT |
|----------|------|-------------|-------|--------|
| ALS | A L Stratton | 260.00 | 8.60 | 2,236.00 |
| AMF | A M Fiorentino | 290.00 | 36.20 | 10,498.00 |
| EAC | E A Cann | 385.00 | 19.70 | 7,584.50 |
| SHW | S H Walsh | 405.00 | 8.40 | 3,402.00 |
| SMK | S M King | 225.00 | 2.80 | 630.00 |
| | TOTAL CURRENT FEES | | 75.70 | $ 24,350.50 |

## ITEMIZED EXPENSES

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| Filing Fee  VENDOR: U.S. District Court Clerk; INVOICE#: 052317; DATE: 5/23/2017  -  Filing Fee | 05/23/17 | 400.00 |
| Online Research (WestLaw Charge) | 05/23/17 | 174.60 |
| Online Research (WestLaw Charge) | 05/24/17 | 62.10 |
| | TOTAL CURRENT EXPENSES  $ | 636.70 |

TOTAL CURRENT AMOUNT DUE  $    24,987.20



**BAKER**
**DONELSON**
**BEARMAN, CALDWELL**
**& BERKOWITZ, PC**

**TAX NO. 62-1047356**

MONARCH PLAZA
SUITE 1600
3414 PEACHTREE ROAD N.E.
ATLANTA, GA 30326
PHONE: 404.577.6000
FAX: 404.221.6501

www.bakerdonelson.com

# REMITTANCE

Jonya Watts
RoundPoint Mortgage Servicing Corp.
Company NMLS ID# 18188
17300 Preston Road, Suite 210
Dallas, TX 75252

June 21, 2017
Bill No.8356479
Client/Matter: 2922543.000008

LSF

**Client: RoundPoint Mortgage Servicing Corp.**
**Matter: Harrington, Larry**

| | | |
|---|---|---|
| Current Professional Services Rendered | $ | 24,350.50 |
| Current Expenses | $ | 636.70 |
| TOTAL AMOUNT DUE | $ | 24,987.20 |

**Invoice Amount for Fees …………..** **$24,350.50**
**Less Amount Not Claimed ………...** **- $4,605.50**
**Total Claimed Fees for Invoice ……** **$19,745.00**

**TO MAKE A PAYMENT WITH A CREDIT CARD PLEASE VISIT**
**WWW.BAKERDONELSON.COM/PAYMENT**



# BAKER
## DONELSON
### BEARMAN, CALDWELL
### & BERKOWITZ, PC

**TAX NO. 62-1047356**

MONARCH PLAZA
SUITE 1600
3414 PEACHTREE ROAD N.E.
ATLANTA, GA 30326
PHONE: 404.577.6000
FAX: 404.221.6501

www.bakerdonelson.com

# SUMMARY

Jonya Watts
RoundPoint Mortgage Servicing Corp.
Company NMLS ID# 18188
17300 Preston Road, Suite 210
Dallas, TX 75252

July 31, 2017
Bill No.8370560
Client/Matter: 2922543.000008

LSF

**Client: RoundPoint Mortgage Servicing Corp.**
**Matter: Harrington, Larry**

| | | |
|---|---|---:|
| Current Professional Services Rendered | $ | 41,796.50 |
| Current Expenses | $ | 1,519.91 |
| Total Current Amount | $ | 43,316.41 |
| Previously Billed and Outstanding | $ | 24,987.20 |
| TOTAL AMOUNT DUE | $ | 68,303.61 |

**Invoice Amount for Fees …………..** **$41,796.50**
**Less Amount Not Claimed ………....** **- $2,321.50**
**Total Claimed Fees for Invoice ……** **$39,475.00**

**RoundPoint Mortgage Servicing Corp.**                                     **July 31, 2017**
**Harrington, Larry**                                                     **Bill No. 8370560**
Client/Matter: 2922543.000008                                 **Page 2 of 12**

## ITEMIZED FEES

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 06/01/17 | EAC | Continue revisions to trial brief, and beefing up of defenses to TCPA and FCCPA claims outside of consent and agency, including drafting of conclusion to same | 385.00 | 3.00 | 1,155.00 |
| 06/02/17 | AMF | Research and substantial revisions to motion specially setting trial and motion to enlarge page limits for brief | 290.00 | 2.30 | 667.00 |
| 06/02/17 | EAC | Analyze court's order setting confidential settlement conference, specifically with requirements for confidential settlement statement to be prepared in advance of same, specifics on what to include, and limitations for same | 385.00 | 0.30 | 115.50 |
| 06/02/17 | EAC | Draft background and procedural information for confidential settlement conference statement, based on order from Magistrate Mirando | 385.00 | 0.80 | 308.00 |
| 06/02/17 | SHW | Prepare Joint Pretrial Statement | 405.00 | 2.20 | 891.00 |
| 06/03/17 | AMF | Research, review relevant deposition transcripts and further prepare trial brief on issues that additional indicia of harassment must be present under FCCPA and that Construction Agreement evidences consent because it was part of the same commercial transaction and plaintiff did not limit the use of the agreement; significant elaboration and revisions to legal standard in sections on consent, good faith, ATDS and Article III standing; review FCC rulings for propriety of arguing that 2015 Ruling does not apply; review and distinguish Osorio case in connection with court's order on summary judgment | 290.00 | 8.20 | 2,378.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**July 31, 2017**
**Bill No. 8370560**
**Page 3 of 12**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 06/04/17 | AMF | Rsearch and revise trial brief on issues such as whether consent provided in connection with loan origination is consent for later servicer, for cases supporting that each element under FCCPA and TCPA are plaintiff's burden and in support of argument that substance of call dictates whether call was for debt collection under FCCPA, that unanswered calls do not communicate debt collection attempt and that mini-Miranda is required and therefore, not evidence of debt collection; review and proof read brief | 290.00 | 6.50 | 1,885.00 |
| 06/05/17 | EAC | Draft confidential settlement statement for Magistrate Judge Mirando, pursuant to court's order requiring same by date certain in advance of court-ordered settlement conference, including discussion of those remaining issues o fact, law, and damages, the settlement negotiation history of the action, and revisions to summary of undisputed facts | 385.00 | 4.00 | 1,540.00 |
| 06/05/17 | AMF | ████████████████████ | 290.00 | 0.20 | 58.00 |
| 06/05/17 | SHW | Work on Trial Brief and develop trial strategy | 405.00 | 6.80 | 2,754.00 |
| 06/06/17 | EAC | Extended telephone conference with client regarding support for trial and potential benefit of same, along with considerations inherent in same, confirmation of court's rejection of request to specially set trial date for week certain and reasons for same, and potential hiccups should consent to trial before the magistrate judge be pursued in order to secure date certain | 385.00 | 0.60 | 231.00 |
| 06/06/17 | AMF | Review and revise joint pretrial stipulation | 290.00 | 0.70 | 203.00 |
| 06/06/17 | AMF | Research and revise trial brief based on revisions by S. Walsh | 290.00 | 2.20 | 638.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter:  2922543.000008

July 31, 2017
Bill No.  8370560
Page 4 of 12

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 06/06/17 | SHW | Telephone conference with senior attorney regarding denial of motion to special set trial and evaluate strategy in light of same; telephone conference with in-house counsel regarding same as well as trial staffing | 405.00 | 1.00 | 405.00 |
| 06/06/17 | DKA | Strategy conference with S.N. Walsh re: trial and upcoming pretrial conference | 450.00 | 0.70 | 315.00 |
| 06/07/17 | EAC | Telephone conference with in-house counsel (Cassie Swartz) in preparation of upcoming court-required settlement conference, including background of case, defenses to be raised to claims, potential for resolution, and likelihood of settlement | 385.00 | 0.60 | 231.00 |
| 06/07/17 | EAC | Develop trial preparation strategy, including additional materials to be included as exhibits, as well as documents to be used in preparation of outlines for witness questions | 385.00 | 0.60 | 231.00 |
| 06/07/17 | EAC | ████████ | 385.00 | 0.40 | 154.00 |
| 06/07/17 | AMF | Further revisions and proofing trial brief along with incorporation of additional facts pursuant to revisions by S. Walsh | 290.00 | 2.40 | 696.00 |
| 06/08/17 | TJG | Prepare the materials for the settlement conference set for June 12 | 200.00 | 0.80 | 160.00 |
| 06/09/17 | TJG | Prepare additional materials for the settlement conference set for June 12 | 200.00 | 0.50 | 100.00 |
| 06/09/17 | AMF | Significant additions to undisputed and disputed facts and law sections | 290.00 | 3.10 | 899.00 |
| 06/12/17 | DKA | Review summary judgment motion in preparation for pretrial (1.9) and lengthy order denying same (1.3); review order re: jury demand (.2) | 450.00 | 3.40 | 1,530.00 |
| 06/12/17 | EAC | Travel to Fort Myers, Florida in advance of court-ordered settlement conference | 385.00 | 2.40 | 924.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**July 31, 2017**
**Bill No. 8370560**
**Page 5 of 12**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|------------|-------|--------|
| 06/12/17 | AMF | Review new supreme court case for possible effect on FCCPA claims by defendant | 290.00 | 0.20 | 58.00 |
| 06/12/17 | SHW | Work on Joint Pretrial Statement | 405.00 | 1.20 | 486.00 |
| 06/12/17 | SHW | Review documents and evaluate whether they should be identified as trial exhibits | 405.00 | 0.30 | 121.50 |
| 06/13/17 | DKA | Review court orders re: pretrial filing requirements; review lengthy order denying motions to strike; review trial brief | 450.00 | 2.80 | 1,260.00 |
| 06/13/17 | EAC | Travel from court-required settlement conference in Fort Myers, Florida | 385.00 | 2.60 | 1,001.00 |
| 06/13/17 | EAC | Attend court-required settlement conference before Magistrate Judge Mirando in Fort Myers, Florida | 385.00 | 3.50 | 1,347.50 |
| 06/13/17 | AMF | Analyze issues regarding disputed facts and law to include argument | 290.00 | 0.10 | 29.00 |
| 06/13/17 | AMF | Significant revisions to joint pretrial stipulation to add facts and law, and revise existing facts and law to characterize same more favorably; discuss mediation with E. Cann to obtain magistrate's opinion on client's claims and defenses for purposes of trial preparation | 290.00 | 4.70 | 1,363.00 |
| 06/13/17 | TJG | Review and analyze the procedural history, operative pleadings, and discovery for purposes of preparing the case the trial | 200.00 | 1.50 | 300.00 |
| 06/13/17 | TJG | Prepare the deposition transcripts that will be used at trial for review by co-counsel Keith Andress and communicate with Mr. Andress re same | 200.00 | 0.50 | 100.00 |
| 06/13/17 | SHW | Review and analyze in-house counsel's revisions to the Trial Brief and effectuate same; correspond with in-house counsel regarding facts that need to be confirmed by the trial witness; telephone conference with trial counsel regarding key factual issues that remain for determination at trial | 405.00 | 1.20 | 486.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**July 31, 2017**
**Bill No. 8370560**
**Page 6 of 12**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 06/14/17 | DKA | Continue review and edit trial brief (2.3); work on exhibits necessary for trial (2.1); work on pro hac vice motion (.4) | 450.00 | 4.80 | 2,160.00 |
| 06/14/17 | DKA | Edit joint pretrial statement | 450.00 | 0.90 | 405.00 |
| 06/14/17 | TJG | Prepare the revised exhibit list, confirming the nature, content, and location of each exhibit | 200.00 | 5.40 | 1,080.00 |
| 06/14/17 | TJG | Communicate with transcription service to add date of call to transcription of the Larry Harrington call | 200.00 | 0.20 | 40.00 |
| 06/14/17 | EAC | Draft correspondence to client with update on court's denial of plaintiff's jury trial reconsideration request, and reassignment of case to senior judge in Orlando division, and what that may possibly mean for pretrial deadlines, final pretrial conference and trial date | 385.00 | 0.30 | 115.50 |
| 06/14/17 | EAC | Analyze court's opinion and order denying plaintiff's motion for reconsideration of order striking jury trial demand and request for empaneling of advisory jury as to claim against Multibank | 385.00 | 0.50 | 192.50 |
| 06/14/17 | EAC | Analyze court's order reassigning case, including trial, pending deadlines, and motions, to Senior Judge Antoon, and reasons for same, and develop strategy regarding effect same has on pretrial deadlines, including that for joint pretrial statement, trial brief, and proposed findings of fact and conclusions of law, including change in location of all upcoming events | 385.00 | 0.50 | 192.50 |

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 06/14/17 | EAC | Develop strategy regarding specific exhibits to be included in exhibit list as part of joint pretrial statement, including those absolutely crucial to prove up defenses to TCPA and FCCPA claims, along with whether any specific rebuttal or impeachment documents should be listed, consideration for designation of depositions to be used at trial, and additional points to be address in pretrial pleadings | 385.00 | 2.00 | 770.00 |
| 06/14/17 | EAC | Draft correspondence to client with summary of court-required mediation conference | 385.00 | 0.30 | 115.50 |
| 06/14/17 | EAC | █████████████████████████ | 385.00 | 0.20 | 77.00 |
| 06/14/17 | EAC | Exchange multiple correspondence with plaintiff's counsel regarding reassignment of judge and effect of same on pretrial deadlines, investigation of same, and confirmation of draft of pretrial statement for input, including designation of areas of agreement based on prior discussion on same | 385.00 | 0.40 | 154.00 |
| 06/14/17 | AMF | ████████████████████ | 290.00 | 0.10 | 29.00 |
| 06/14/17 | AMF | Telephone conference with T. Goff re rial exhibits | 290.00 | 0.10 | 29.00 |
| 06/14/17 | AMF | Attend to issues regarding trial exhibits, including review of client's policies and procedures for inclusion; telephone conference with E. Cann regarding trial preparation tasks outstanding and strategy; revise joint pretrial statement to include missing citations and clarify summaries of some supporting cases; initial preparation of proposed findings of fact for submission to judge | 290.00 | 1.80 | 522.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**July 31, 2017**
**Bill No. 8370560**
**Page 8 of 12**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 06/14/17 | SHW | Communicate with senior attorney regarding results of yesterday's settlement conference; work on disputed statement of facts; work on the trial brief and joint pretrial statement; work on exhibit list; prepare Findings of Fact and Conclusions of Law | 405.00 | 3.40 | 1,377.00 |
| 06/15/17 | DKA | Final edits to exhibit list; review new judge's pretrial order; review and edit pretrial brief; research whether experts can be considered unavailable under the Federal Rules of Evidence; work on cross exam of L. Harrington | 450.00 | 3.10 | 1,395.00 |
| 06/15/17 | TJG | Review and revise the trial brief to add the references to the exhibit list, confirming the references are appropriate | 200.00 | 2.40 | 480.00 |
| 06/15/17 | TJG | Review and revise the exhibit list, confirming the nature, content, and location of each exhibit | 200.00 | 4.80 | 960.00 |
| 06/15/17 | EAC | Analyze court's order striking notice of unavailability and order confirming pretrial deadlines, new date for final pretrial conference, and date certain for non-jury trial of matter, including change in location of trial events | 385.00 | 0.40 | 154.00 |
| 06/15/17 | EAC | ████████████████ | 385.00 | 4.00 | 1,540.00 |

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 06/15/17 | EAC | Exchange multiple correspondence with plaintiff's counsel regarding confirmation of new trial order and dates included in same, agreement to request additional 3 business days to work on joint pretrial statement, and confirmation of approval of language of order and presentation of same as agreed | 385.00 | 0.40 | 154.00 |
| 06/15/17 | EAC | Analyze notice from court confirming reassignment of case, and change in case number designation for same | 385.00 | 0.10 | 38.50 |
| 06/15/17 | EAC | Analyze court's executed order granting motion to extend deadline for joint pretrial conference by 3 business days | 385.00 | 0.10 | 38.50 |
| 06/15/17 | AMF | Review discovery produced by client for documents supporting relationship between loan from original lender and construction of borrower's home and documents supporting arguments that client was not collecting a debt for possible inclusion in trial exhibits | 290.00 | 0.80 | 232.00 |
| 06/15/17 | AMF | Continue preparation of proposed findings of fact and law in accordance with judge's pretrial procedures | 290.00 | 1.60 | 464.00 |
| 06/15/17 | SHW | Review and analyze Order Denying Motion for Reconsideration of the Granting of the Motion to Strike Jury Demand; review and analyze Order Reassigning Case to Judge John Antoon and communicate with senior attorney and in-house counsel regarding same and its implications for trial location, upcoming pretrial conference, and trial date; review and analyze Order assigning new case number; review and analyze Order re Trial Schedule; review and analyze Order to strike notice of unavailability; review and analyze ORDER granting Unopposed Motion to extend time to file the Joint Pretrial Statement to June 21, 2017; review and analyze exhibit list | 405.00 | 1.50 | 607.50 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**July 31, 2017**
**Bill No. 8370560**
**Page 10 of 12**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 06/16/17 | TJG | Prepare all of the 53 exhibits listed on the trial exhibit list into a shareable/PDF format both to produce to opposing counsel and to use at trial | 200.00 | 5.00 | 1,000.00 |
| 06/16/17 | TJG | Review and analyze the procedural history to confirm we have the relevant pleadings from the foreclosure case and obtain those that are missing for purposes of the motion seeking judicial notice of same | 200.00 | 0.50 | 100.00 |
| 06/16/17 | EAC | ██████████████████ | 385.00 | 0.30 | 115.50 |
| 06/16/17 | EAC | Analyze amended and restated LLC operating agreement for 2010-1 SFR Venture, LLC to confirm that language states that FDIC is initial member, continuing member with ownership interest, and that receives payments and revenue from loans subject to same, in order to confirm need for use of agreement as trial exhibit | 385.00 | 0.80 | 308.00 |
| 06/16/17 | AMF | Prepare and revise motion for judicial notice and correspond with counsel for plaintiff regarding same | 290.00 | 0.80 | 232.00 |
| 06/16/17 | AMF | ██████████████████ | 290.00 | 1.20 | 348.00 |
| 06/16/17 | DKA | Review exhibits from Mr. Hughes' deposition | 450.00 | 1.20 | 540.00 |

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 06/16/17 | DKA | Conclude expert unavailability research (.8) began review of motion to exclude plaintiff's expert deposition and prepare to argue same (.4); review recorded statements of James Harrington and Larry Harrington (.6) | 450.00 | 1.80 | 810.00 |
| | | TOTAL CURRENT FEES | | 128.40 | $ 41,796.50 |

### FEE RECAP

| INITIALS | NAME | BILLED RATE | HOURS | AMOUNT |
|----------|------|-------------|-------|--------|
| AMF | A M Fiorentino | 290.00 | 37.00 | 10,730.00 |
| DKA | D  Andress | 450.00 | 18.70 | 8,415.00 |
| EAC | E A Cann | 385.00 | 29.10 | 11,203.50 |
| SHW | S H Walsh | 405.00 | 17.60 | 7,128.00 |
| TJG | T J Goff | 200.00 | 21.60 | 4,320.00 |
| | TOTAL CURRENT FEES | | 124.00 | $ 41,796.50 |

### ITEMIZED EXPENSES

| DESCRIPTION | DATE | AMOUNT |
|-------------|------|--------|
| Delivery Services/Messengers VENDOR: FedEx INVOICE#: 583037168 DATE: 6/12/2017 Tracking Number: 779326425017 | 06/07/17 | 8.38 |
| Travel Expenses VENDOR: Eve Cann; INVOICE#: 061217; DATE: 6/12/2017 - Court-ordered settlement conference in Fort Myers -- w/e 06-17-2017 | 06/12/17 | 462.55 |
| Filing Fee VENDOR: U.S. District Court Clerk; INVOICE#: 061417; DATE: 6/14/2017 - Pro Hac Vice Admission for Keith Andress | 06/14/17 | 150.00 |
| Out of Town Travel VENDOR: American Express     LTS; INVOICE#: 4367716-OKTDJX; DATE: 6/14/2017 - Global Business Travel / Donald K Andress / Travel from Birmingham, AL to Ft. Myers, FL (R/T) - June 22-23, 2017 | 06/14/17 | 591.62 |
| Delivery Services/Messengers VENDOR: FedEx INVOICE#: 583823217 DATE: 6/19/2017 Tracking Number: 779405663051 | 06/14/17 | 13.59 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**July 31, 2017**
**Bill No. 8370560**
**Page 12 of 12**

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| Delivery Services/Messengers VENDOR: FedEx INVOICE#: 583914919 DATE: 6/19/2017 Tracking Number: 779415555978 | 06/15/17 | 8.34 |
| Telephone Number Dialed: 1(407)313-9000, Destination: Orlando, FL | 06/16/17 | 2.45 |
| Out of Town Travel VENDOR: American Express LTS; INVOICE#: 4376953-ZRNMAQ; DATE: 6/16/2017 - Global Business Travel / Donald K Andress / Travel from Birmingham, AL to Orlando, FL (O/W) - June 28, 2017 | 06/16/17 | 282.98 |

TOTAL CURRENT EXPENSES $ 1,519.91

TOTAL CURRENT AMOUNT DUE $ 43,316.41

**PREVIOUSLY BILLED AND OUTSTANDING**

| BILL NUMBER | BILL DATE | BALANCE |
|---|---|---|
| 8356479 | June 21, 2017 | 24,987.20 |

TOTAL PREVIOUSLY BILLED AND OUTSTANDING $ 24,987.20

TOTAL AMOUNT DUE $ 68,303.61



**BAKER
DONELSON**
BEARMAN, CALDWELL
& BERKOWITZ, PC

**TAX NO. 62-1047356**

MONARCH PLAZA
SUITE 1600
3414 PEACHTREE ROAD N.E.
ATLANTA, GA 30326
PHONE: 404.577.6000
FAX: 404.221.6501

www.bakerdonelson.com

## REMITTANCE

Jonya Watts                                               July 31, 2017
RoundPoint Mortgage Servicing Corp.                       Bill No.8370560
Company NMLS ID# 18188                    Client/Matter: 2922543.000008
17300 Preston Road, Suite 210
Dallas,  TX  75252                                                LSF

**Client:  RoundPoint Mortgage Servicing Corp.**
**Matter:  Harrington, Larry**

| | | |
|---|---|---|
| Current Professional Services Rendered | $ | 41,796.50 |
| Current Expenses | $ | 1,519.91 |
| Total Current Amount | $ | 43,316.41 |
| Previously Billed and Outstanding | $ | 24,987.20 |
| TOTAL AMOUNT DUE | $ | 68,303.61 |

**Invoice Amount for Fees ………….. $41,796.50**
**Less Amount Not Claimed ………... - $2,321.50**
**Total Claimed Fees for Invoice …… $39,475.00**

**TO MAKE A PAYMENT WITH A CREDIT CARD PLEASE VISIT
WWW.BAKERDONELSON.COM/PAYMENT**

MONARCH PLAZA
SUITE 1600
3414 PEACHTREE ROAD N.E.
ATLANTA, GA 30326
PHONE: 404.577.6000
FAX: 404.221.6501

www.bakerdonelson.com

**TAX NO. 62-1047356**

# SUMMARY

Jonya Watts
RoundPoint Mortgage Servicing Corp.
Company NMLS ID# 18188
17300 Preston Road, Suite 210
Dallas, TX 75252

August 23, 2017
Bill No.8380466
Client/Matter: 2922543.000008

LSF

**Client: RoundPoint Mortgage Servicing Corp.**
**Matter: Harrington, Larry**

|  |  |  |
|---|---|---|
| Current Professional Services Rendered | $ | 83,596.50 |
| Current Expenses | $ | 1,606.10 |
| TOTAL AMOUNT DUE | $ | 85,202.60 |

**Invoice Amount for Fees …………..**   **$83,596.50**
**Less Amount Not Claimed ………...** **- $28,663.50**
**Total Claimed Fees for Invoice ……**   **$54,933.00**

**RoundPoint Mortgage Servicing Corp.**
Harrington, Larry
Client/Matter:  2922543.000008

**August 23, 2017**
**Bill No.  8380466**
**Page 2 of 26**

**ITEMIZED FEES**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 06/19/17 | SHW | ███████████████████ | 405.00 | 0.20 | 81.00 |
| 06/19/17 | TJG | Prepare ten written communications directed to opposing counsel providing him with the forty-nine exhibits identified in the exhibit list | 200.00 | 1.00 | 200.00 |
| 06/19/17 | TJG | Review and analyze the depositions and other trial exhibits to identify and remove personal identifying information and privileged communications for use at trial | 200.00 | 4.60 | 920.00 |
| 06/19/17 | TJG | Review and revise the exhibit list to delete and add certain exhibits | 200.00 | 0.30 | 60.00 |
| 06/19/17 | AMF | Locate call log for use as trial exhibit; analyze jurisdictional issues regarding amended complaint; research re maintaining jurisdiction in federal court since US government is a party while keeping Multibank as party; review plaintiff's proposed exhibit list and send proposed objection to call logs | 290.00 | 1.70 | 493.00 |
| 06/19/17 | EAC | ███████████████████ | 385.00 | 0.30 | 115.50 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**August 23, 2017**
**Bill No. 8380466**
**Page 3 of 26**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 06/19/17 | EAC | Analyze plaintiff's proposed revisions to joint pretrial statement, including developing strategy on whether to accept additions to proposed joint issues of fact and law where there is agreement, consideration of revisions and deletions of specific factual statements and legal issues, and determine additional revisions to be made to same in order to ensure that clients are fully protected and all defenses and affirmative defenses are clearly stated with necessary support in pretrial statement | 385.00 | 2.50 | 962.50 |
| 06/19/17 | EAC | Draft correspondence to client with request for assistance in coordinating witness preparation session with Dave Hughes, in anticipation of trial | 385.00 | 0.10 | 38.50 |
| 06/19/17 | EAC | ██████████████████████ | 385.00 | 0.80 | 308.00 |
| 06/19/17 | EAC | Revise proposed joint pretrial statement in order to flesh out statement of facts from defendants, along with issues of fact and law that remain contested, based on plaintiff's rejection of certain specific statements and holdings as previously articulated by former division judge in order denying motion for summary judgment, in order to ensure that every defense and affirmative defense to plaintiff's claims covered, and for clarity on agency issues | 385.00 | 2.20 | 847.00 |
| 06/19/17 | DKA | Review telephone system affidavits and records (1.2); edit and review opposing counsel's changes to "joint pretrial order" (2.8); review plaintiff's exhibit list and work on objections (.4) | 450.00 | 4.40 | 1,980.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**August 23, 2017**
**Bill No. 8380466**
**Page 4 of 26**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 06/20/17 | TJG | Prepare the four federal trial subpoenas directed to Jamie Harrington, Lori Harrington, Riverside Bank, and Oyster Homes | 200.00 | 1.90 | 380.00 |
| 06/20/17 | EAC | █████████████████████████ | 385.00 | 0.80 | 308.00 |
| 06/20/17 | EAC | Analyze plaintiff's proposed additional changes to joint pretrial statement, and revise same to be as near-final as possible subject to any last-minute revisions by either side | 385.00 | 0.60 | 231.00 |
| 06/20/17 | EAC | Analyze plaintiff's exhibit list, in conjunction with actual exhibits as identified via bates-labeled discovery production, and develop strategy regarding objections to be made to specific noted exhibits and reasoning behind same, and prepare table of exhibits to plaintiff's 26 noted trial exhibits | 385.00 | 1.80 | 693.00 |
| 06/20/17 | DKA | Final edits to joint pretrial report (2.6); work on objections for pretrial by reviewing exhibits listed by opposing counsel and prepared objections to same (2.1); began review of plaintiff's production to determine if additional records should be exhibits - phone records; review documents received from AT&T (1.7) | 450.00 | 6.40 | 2,880.00 |
| 06/21/17 | TJG | Review and analysis of the MetroPCS phone records pages 1 through 24 in order to prepare the summary chart of relevant calls for use at trial | 200.00 | 0.30 | 60.00 |
| 06/21/17 | TJG | Review and revise the exhibit list to include the MetroPCS records and prepare the records for disclosure to opposing counsel | 200.00 | 0.30 | 60.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**August 23, 2017**
**Bill No. 8380466**
**Page 5 of 26**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 06/21/17 | TJG | Communicate with opposing counsel to provide the fifty trial exhibits on defendants' exhibit list in a series of eleven communications | 200.00 | 0.20 | 40.00 |
| 06/21/17 | TJG | Review and analysis of communications and documents pertaining to the trial exhibits in furtherance of timely filing the pretrial statement with the court | 200.00 | 0.40 | 80.00 |
| 06/21/17 | AMF | ███████████████████████ | 290.00 | 0.20 | 58.00 |
| 06/21/17 | AMF | Review plaintiff's trial brief | 290.00 | 0.40 | 116.00 |
| 06/21/17 | EAC | Exchange voluminous correspondence with plaintiff's counsel, including follow-up telephone call, regarding joint pretrial statement, exhibit lists, objections to each side's exhibits, and finalizing of joint pretrial statement in advance of court's due date | 385.00 | 0.60 | 231.00 |
| 06/21/17 | EAC | Finalize joint pretrial statement, including incorporation of plaintiff's additional edits, and confirmation that no substance changed by plaintiff with respect to defendants' position in same | 385.00 | 1.00 | 385.00 |
| 06/21/17 | EAC | Analyze plaintiff's objections to defendants' trial exhibit list, including those exhibits to which no objections made, and those business records stipulated to by plaintiff | 385.00 | 0.60 | 231.00 |
| 06/21/17 | EAC | Exchange correspondence with client paralegal regarding contact with Dave Hughes to set up pretrial preparation sessions | 385.00 | 0.10 | 38.50 |
| 06/21/17 | EAC | Exchange correspondence with plaintiff's counsel confirming intent to include MetroPCS records on exhibit list, and seeking objections to same | 385.00 | 0.20 | 77.00 |
| 06/21/17 | EAC | ███████████████████████ | 385.00 | 0.30 | 115.50 |

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 06/21/17 | EAC | Analyze document production received from third-party subpoenas to cell phone and other telephone providers of Plaintiff's, in order to determine whether any additional items beneficial to be included in exhibit list for trial | 385.00 | 0.60 | 231.00 |
| 06/21/17 | DKA | Finalize exhibit list re: telephone records | 450.00 | 0.50 | 225.00 |
| 06/22/17 | TJG | Review and analysis of the MetroPCS phone records pages 25 through 101 in order to prepare the summary chart of relevant calls for use at trial | 200.00 | 1.20 | 240.00 |
| 06/22/17 | DKA | Began preparing for motion to exclude plaintiff's expert witness | 450.00 | 0.70 | 315.00 |
| 06/23/17 | TJG | ████████████████ | 200.00 | 0.20 | 40.00 |
| 06/23/17 | TJG | Follow up on the research being done re the relevant phone numbers for use at trial | 200.00 | 0.10 | 20.00 |
| 06/23/17 | DKA | Continue preparing for motion to exclude expert | 450.00 | 0.40 | 180.00 |
| 06/26/17 | DKA | Review order re: motion to exclude plaintiff's expert (.1); review plaintiff's expert deposition (2.2); review expert's report (1.3) prepare for motion to exclude expert (2.5) | 450.00 | 6.10 | 2,745.00 |
| 06/26/17 | SHW | Correspond with client regarding trial attendance | 405.00 | 0.10 | 40.50 |
| 06/26/17 | EAC | ████████████████ | 385.00 | 0.10 | 38.50 |

**RoundPoint Mortgage Servicing Corp.**                                          **August 23, 2017**
**Harrington, Larry**                                                    **Bill No. 8380466**
Client/Matter: 2922543.000008                                      **Page 7 of 26**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 06/26/17 | EAC | Draft detailed correspondence to client with all trial-related documents, including briefs, pretrial statement, and related orders, along with recommendation for post-pretrial conference call to discuss same, additional information and coordination needed for trial prep, and recommendations for accommodations in Orlando based on change in venue | 385.00 | 0.40 | 154.00 |
| 06/26/17 | EAC | Revise proposed trial subpoenas to Lori and Jamie Harrington, and to corporate representatives of Riverside Bank of the Gulf and of Oyster Bay Homes, in order to determine what additional information required before same can be finalized, as well as need to secure funds for witness and travel fees for each to be served with trial subpoenas | 385.00 | 0.50 | 192.50 |
| 06/26/17 | AMF | Analyze issues regarding standing decisions in MD Fla for purposes of rebuttal in trial | 290.00 | 0.30 | 87.00 |
| 06/26/17 | TJG | ██████████████████ | 200.00 | 0.30 | 60.00 |
| 06/26/17 | TJG | ██████████████████ | 200.00 | 0.40 | 80.00 |
| 06/26/17 | TJG | Review and analyze the MetroPCS phone records pages 102 through 521 in order to prepare the summary chart of relevant calls for use at trial | 200.00 | 2.30 | 460.00 |
| 06/27/17 | EAC | Prepare outline of key categories of case for use at pretrial conference and at trial, including how agreed issues of fact and law from joint pretrial statement fit into each, and develop strategy regarding how best to use joint pretrial statement and trial brief to outline entire case as trial preparation continues | 385.00 | 2.50 | 962.50 |

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 06/27/17 | EAC | Prepare for pretrial conference, ██████████ | 385.00 | 5.00 | 1,925.00 |
| 06/27/17 | AMF | ██████████ | 290.00 | 0.50 | 145.00 |
| 06/27/17 | DKA | ██████████ | 450.00 | 0.70 | 315.00 |
| 06/27/17 | DKA | ██████████ | 450.00 | 6.80 | 3,060.00 |
| 06/27/17 | TJG | Prepare the materials for the pretrial conference set for June 29 | 200.00 | 4.70 | 940.00 |
| 06/27/17 | TJG | ██████████ | 200.00 | 0.40 | 80.00 |
| 06/27/17 | TJG | Review and analyze the MetroPCS phone records pages 521 through 2189 in order to prepare the summary chart of relevant calls for use at trial | 200.00 | 1.20 | 240.00 |
| 06/28/17 | EAC | ██████████ | 385.00 | 0.60 | 231.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**August 23, 2017**
**Bill No. 8380466**
**Page 9 of 26**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 06/28/17 | EAC | █████████████████ | 385.00 | 0.60 | 231.00 |
| 06/28/17 | EAC | █████████████████ | 385.00 | 0.80 | 308.00 |
| 06/28/17 | EAC | █████████████████ | 385.00 | 0.30 | 115.50 |
| 06/28/17 | EAC | Travel to Orlando, Florida for final pretrial conference before Judge Antoon | 385.00 | 3.30 | 1,270.50 |
| 06/28/17 | EAC | █████████████████ | 385.00 | 2.50 | 962.50 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**August 23, 2017**
**Bill No. 8380466**
**Page 10 of 26**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 06/28/17 | AMF | ███████████████ | 290.00 | 2.10 | 609.00 |
| 06/28/17 | DKA | ███████████████ | 450.00 | 5.70 | 2,565.00 |
| 06/28/17 | DKA | Travel to Orlando for pretrial conference | 450.00 | 4.00 | 1,800.00 |
| 06/28/17 | TJG | Prepare additional documents for use at the pretrial conference | 200.00 | 0.50 | 100.00 |
| 06/28/17 | TJG | Prepare case law for review by managing attorney in preparation for the pretrial conference | 200.00 | 0.30 | 60.00 |
| 06/29/17 | EAC | Develop strategy for continued trial preparation, including ensuring all exhibits for trial in format judge requires, preparation of witness outlines, and strategy for post-trial briefing based on court's articulation that same will likely be required on several issues, including prospective retroactive application of 2015 FCC order, agency in Florida, and proposed findings of fact and conclusions of law | 385.00 | 2.00 | 770.00 |
| 06/29/17 | EAC | Travel from Orlando, Florida following final pretrial conference | 385.00 | 3.60 | 1,386.00 |
| 06/29/17 | EAC | Appearance for court's final pretrial conference before Judge Antoon | 385.00 | 3.00 | 1,155.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**August 23, 2017**
**Bill No. 8380466**
**Page 11 of 26**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|------------|-------|--------|
| 06/29/17 | EAC | Additional preparation for pretrial conference, including analysis of contested issues of law and fact, in order to ensure ability to address same should court require at conference, in addition to preparation to argue request for judicial notice over plaintiff's objection, and to discuss objections to exhibits and potential resolution of same | 385.00 | 2.00 | 770.00 |
| 06/29/17 | AMF | Review trial brief and deposition testimony of D. Hughes and further prepare direct examination questions | 290.00 | 1.50 | 435.00 |
| 06/29/17 | AMF | Discuss pretrial conference with E. Cann; discuss issues related to admission of evidence and daubert motion re plaintiff's expert and summaries | 290.00 | 0.30 | 87.00 |
| 06/29/17 | DKA | Attended pretrial conference, conducted opening statement and argued motion to exclude plaintiff's expert witness | 450.00 | 4.10 | 1,845.00 |
| 06/29/17 | DKA | Travel back to Birmingham; review outline removing tasks needed for trial | 450.00 | 5.00 | 2,250.00 |
| 06/29/17 | DKA | Final preparation for pretrial conference and motion to exclude plaintiff's expert witness | 450.00 | 2.50 | 1,125.00 |
| 06/29/17 | TJG | Review and analyze the case file and court procedural history to obtain the documents and case law for preparing binders of both of the trial briefs as well as the joint pretrial statement | 200.00 | 2.40 | 480.00 |
| 06/30/17 | SHW | Correspond with senior attorney regarding results of yesterday's pre-trial conference | 405.00 | 0.20 | 81.00 |
| 06/30/17 | EAC | Draft correspondence to Dave Hughes with deposition transcript for review prior to preparation session | 385.00 | 0.10 | 38.50 |
| 06/30/17 | EAC | Develop strategy regarding contact with court related to where trial to be held, based on alleged illness of plaintiff's wife, and whether worthwhile to challenge same | 385.00 | 0.30 | 115.50 |

**RoundPoint Mortgage Servicing Corp.**              **August 23, 2017**
**Harrington, Larry**                     **Bill No. 8380466**
Client/Matter: 2922543.000008         **Page 12 of 26**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 06/30/17 | EAC | Analyze plaintiff's summary evidence, and develop strategy regarding determining accuracy of same, in contrast to complete comments/call log history, and need for separate verification of counsel's title for each such summary document | 385.00 | 0.70 | 269.50 |
| 06/30/17 | EAC | Analyze court's minutes from final pretrial conference | 385.00 | 0.30 | 115.50 |
| 06/30/17 | EAC | Develop strategy regarding preparation for direct and cross examinations of Dave Hughes, including biggest points to ensure to be brought out on direct exam, biggest issues for cross exam, and potential pitfalls, including documents and pleadings to review with respect to same | 385.00 | 1.40 | 539.00 |
| 06/30/17 | EAC | Trial strategy call with Nathan Boucher and Dave Hughes to go over logistics, as well as upcoming preparation for trial, and timing with respect to travel arrangements, witness testimony, and issues with respect to electronics in courtroom | 385.00 | 0.90 | 346.50 |
| 06/30/17 | AMF | Review plaintiff's trial brief and salient pleadings; continue preparation of direct examination questions for D. Hughes | 290.00 | 1.90 | 551.00 |
| 06/30/17 | AMF | Prepare for and attend telephone conference with client re trial preparation, questions re D. Hugh's testimony and strategy | 290.00 | 0.90 | 261.00 |
| 06/30/17 | DKA | Work on direct examination of Mr. Hughes | 450.00 | 1.20 | 540.00 |
| 06/30/17 | DKA | Conference with counsel regarding Orlando or Ft. Myers trial venue | 450.00 | 0.40 | 180.00 |
| 06/30/17 | DKA | Participate in conference call with Mr. Boucher, Mr. Hughes | 450.00 | 1.10 | 495.00 |
| 06/30/17 | TJG | Review and analyze the 118 page call log that Harrington wishes to enter as an exhibit at trial for accuracy of each call | 200.00 | 5.10 | 1,020.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

*August 23, 2017*
*Bill No. 8380466*
*Page 13 of 26*

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 07/01/17 | TJG | Continue the review and analysis of the 118 page call log that Harrington wishes to enter as an exhibit at trial for accuracy of each call | 200.00 | 7.00 | 1,400.00 |
| 07/02/17 | DKA | Review and outline Jamie Harrington's deposition in preparation of her cross examination | 450.00 | 1.20 | 540.00 |
| 07/02/17 | DKA | Review and outline Lori Harrington's deposition in preparation of cross-examination | 450.00 | 0.60 | 270.00 |
| 07/02/17 | EAC | ███████████████████████ | 385.00 | 0.80 | 308.00 |
| 07/02/17 | EAC | Prepare direct examination bullet points for David Hughes, including analysis of facts from trial brief, joint pretrial statement, and general needed assertions related to defenses to plaintiff's case, in order to ensure record maintenance, call systems, consent, purpose and volume of calls covered | 385.00 | 5.00 | 1,925.00 |
| 07/02/17 | EAC | Prepare topics of cross-examination for David Hughes, including analysis of plaintiff's trial brief facts, legal conclusions and facts from pretrial statement, and other contested issues about case, in anticipation of prep with witness in advance of trial | 385.00 | 3.50 | 1,347.50 |
| 07/03/17 | SHW | Communicate with senior attorney regarding continuance of the trial based on the health status of Lori Harrington and evaluate strategy in light of same | 405.00 | 0.20 | 81.00 |
| 07/03/17 | DKA | Continue review of outline of Lori Harrington's deposition | 450.00 | 0.80 | 360.00 |
| 07/03/17 | DKA | Review and outline Lori Harrington's deposition for cross-examination | 450.00 | 3.20 | 1,440.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**August 23, 2017**
**Bill No. 8380466**
**Page 14 of 26**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 07/03/17 | TJG | Review and analzye the 118 page call log that Harrington wishes to enter as an exhibit at trial for additional inaccuracies and prepare a memo detailing all inaccuracies found | 200.00 | 4.70 | 940.00 |
| 07/03/17 | EAC | Analyze potential need to seek further testimony of Lori Harrington by videotaped deposition, in order to preserve same for trial, based on health status, and potential detriments to same | 385.00 | 0.40 | 154.00 |
| 07/03/17 | EAC | ██████████████████████████ | 385.00 | 1.00 | 385.00 |
| 07/03/17 | EAC | Analyze court's order granting ore tenus motion for continuance of trial based on Lori Harrington's health status, and requiring further report on same by date certain, including qualification that motion for reconsideration of location of trial remains pending | 385.00 | 0.10 | 38.50 |
| 07/03/17 | EAC | Analyze plaintiff's summary exhibits as to number of calls, in order to confirm that certain entries relate to same calls, that certain entries are clearly indicative that calls were not made at that time, and provide specific date and time frames for which additional reports to be run, in order to address number of calls within TCPA statute of limitations, within FCCPA statute of limitations, and after Cameo telephone system was implemented | 385.00 | 0.50 | 192.50 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**August 23, 2017**
**Bill No. 8380466**
**Page 15 of 26**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|------------|-------|--------|
| 07/03/17 | EAC | Attend court-ordered status conference on plaintiff's motion for reconsideration as to location of trial, including argument related to necessary continuance of trial due to health of borrower's wife, who is material witness and instrumental to defendants' ability to build up and rely on consent defense to action | 385.00 | 0.40 | 154.00 |
| 07/03/17 | EAC | Revise direct and cross-exam outlines in order to clarify organization, along with those points in need of further information or work on responses, as well as those items subject to objection or legal argument on cross-examination for Dave Hughes | 385.00 | 0.70 | 269.50 |
| 07/03/17 | EAC | Telephone conference and follow-up email exchange with client regarding continuance of trial, including reasons for same due to lack of availability of material fact witness, lack of new date certain for trial nor any indication as to when same will be, along with plaintiff's counsel's interesting position against continuance despite implications on plaintiff's own health and ability to travel, and limitations on schedule for late-July and August for potential new trial dates | 385.00 | 0.40 | 154.00 |
| 07/03/17 | EAC | ████████████████████ | 385.00 | 0.40 | 154.00 |
| 07/05/17 | EAC | ████████████████████ | 385.00 | 2.00 | 770.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**August 23, 2017**
**Bill No. 8380466**
**Page 16 of 26**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 07/05/17 | EAC | █████████████████████████ ████████████████████████ █████████████████████████ █████████████████████████ █████████████████████████ | 385.00 | 0.30 | 115.50 |
| 07/05/17 | EAC | Develop strategy regarding information to be contained in status report regarding timing and location of trial | 385.00 | 0.30 | 115.50 |
| 07/06/17 | DKA | Review and outline of deposition of D. Hughes in preparation of direct examination | 450.00 | 4.30 | 1,935.00 |
| 07/06/17 | EAC | Analyze recent case law regarding finding of liability for principal for actions of agent, and award of substantial substantive damages based on calls made, in order to determine additional areas of agency law to be briefed in ████████████████████ ████████████████████ ████████████████████ | 385.00 | 1.50 | 577.50 |
| 07/07/17 | EAC | █████████████████████████ █████████████████████████ █████████████████████████ | 385.00 | 0.30 | 115.50 |
| 07/07/17 | EAC | █████████████████████████ █████████████████████████ █████████████████████████ █████████████████████████ █████████████████████████ | 385.00 | 0.60 | 231.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**August 23, 2017**
**Bill No. 8380466**
**Page 17 of 26**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|------------|-------|--------|
| 07/07/17 | JES | █████████████████████ | 280.00 | 2.50 | 700.00 |
| 07/07/17 | DKA | █████████████████████ | 450.00 | 1.10 | 495.00 |
| 07/07/17 | DKA | Conclude review and outline of David Hughes deposition in preparation of direct examination | 450.00 | 2.40 | 1,080.00 |
| 07/10/17 | TJG | Review and analyze borrower's exhibit list for trial and compile all 45 exhibits | 200.00 | 4.10 | 820.00 |
| 07/10/17 | EAC | █████████████████████ | 385.00 | 1.00 | 385.00 |
| 07/10/17 | EAC | Analyze potential need to prepare motion to preserve testimony of Lori Harrington for trial, based on potential for health status to deteriorate, and best course of action to go about same | 385.00 | 0.30 | 115.50 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter:  2922543.000008

**August 23, 2017**
**Bill No.  8380466**
**Page 18 of 26**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 07/10/17 | EAC | ████████████████ | 385.00 | 0.20 | 77.00 |
| 07/10/17 | DKA | Began review of plaintiff's statement of the case in preparation of defense of D. Hughes's cross examination | 450.00 | 0.90 | 405.00 |
| 07/11/17 | DKA | Outline Plaintiff's arguments in preparation for defense of 30(b)6 cross examination | 450.00 | 1.90 | 855.00 |
| 07/12/17 | TJG | Prepare the indexes for the binders of Roundpoint's and Harrington's exhibits for trial | 200.00 | 1.50 | 300.00 |
| 07/12/17 | TJG | Review and analyze the Roundpoint document production to find all origination docs for managing attorney's review | 200.00 | 1.50 | 300.00 |
| 07/12/17 | EAC | ████████████████ | 385.00 | 0.20 | 77.00 |
| 07/12/17 | EAC | Analyze statutes and interpreting case law regarding Harrington's ability to recover actual damages under FCCPA, and lack of documents, testimony, or other evidence to prove up emotional distress or other actual harm in order to recover same | 385.00 | 0.60 | 231.00 |
| 07/12/17 | EAC | ████████████████ | 385.00 | 0.60 | 231.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**August 23, 2017**
**Bill No. 8380466**
**Page 19 of 26**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 07/12/17 | EAC | Revise exhibit binder table of contents and labels, as required by Court, in order to ensure form and content accurate | 385.00 | 0.10 | 38.50 |
| 07/12/17 | EAC | Analyze court's requirements for exhibit markers, and determine best strategy for preparing same for use at trial, including additional information needed with respect to case number to be used on same, based on differing style in CM-ECF notices versus on actual papers | 385.00 | 0.30 | 115.50 |
| 07/12/17 | EAC | ██████████████████████████ | 385.00 | 0.40 | 154.00 |
| 07/12/17 | EAC | ██████████████████████████ | 385.00 | 0.20 | 77.00 |
| 07/12/17 | EAC | ██████████████████████████ | 385.00 | 0.90 | 346.50 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**August 23, 2017**
**Bill No. 8380466**
**Page 20 of 26**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 07/12/17 | EAC | Develop strategy regarding presentation to court regarding restrictions on availability for trial, and potential adverse effect on fact witnesses and presentation of evidence death of Lori will have on case and defenses | 385.00 | 0.40 | 154.00 |
| 07/12/17 | DKA | ███████████████████████ | 450.00 | 0.90 | 405.00 |
| 07/12/17 | DKA | ███████████████████████ | 450.00 | 0.90 | 405.00 |
| 07/12/17 | DKA | ███████████████████████ | 450.00 | 1.30 | 585.00 |
| 07/12/17 | AMF | ███████████████████████ | 290.00 | 0.40 | 116.00 |
| 07/12/17 | DKA | ███████████████████████ | 450.00 | 2.10 | 945.00 |
| 07/12/17 | TJG | Review and analyze the spreadsheet of the loss mitigation calls for purposes of deciphering and filtering the information to that which is relevant and most useful at trial | 200.00 | 0.50 | 100.00 |
| 07/13/17 | TJG | Prepare the binders of Roundpoint's exhibits for trial | 200.00 | 3.50 | 700.00 |
| 07/13/17 | EAC | Analyze transcript of June 2, 2011 call, bearing date of call and date of transcription, and determine whether updated version needed to be provided to plaintiff's counsel despite reference to same as exhibit to summary judgment motion | 385.00 | 0.10 | 38.50 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**August 23, 2017**
**Bill No. 8380466**
**Page 21 of 26**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 07/13/17 | EAC | ██████████████████ | 385.00 | 0.10 | 38.50 |
| 07/13/17 | EAC | Prepare and revise status report regarding schedule limitations, potential suggested new dates for trial, and defendants' preference for location of trial | 385.00 | 0.80 | 308.00 |
| 07/13/17 | EAC | Trial preparation, including strategy regarding ████████████████ ████████████████ ██████████, and confirmation that needed analysis of origination documents before exhibit binders prepared, as additional documents may be needed to be included in same | 385.00 | 0.60 | 231.00 |
| 07/13/17 | EAC | ██████████████████ | 385.00 | 0.30 | 115.50 |
| 07/13/17 | EAC | Analyze MetroPCS records, in order to determine whether telephone numbers contained throughout 2000-page document needs redaction for use at trial, and evaluate likely actual use of such documents at trial, based on stipulation and listing of same by plaintiff in trial exhibit list | 385.00 | 0.40 | 154.00 |
| 07/13/17 | DKA | ██████████████████ | 450.00 | 6.40 | 2,880.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**August 23, 2017**
**Bill No. 8380466**
**Page 22 of 26**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 07/13/17 | AMF | ███████████████████████ | 290.00 | 0.20 | 58.00 |
| 07/14/17 | TJG | Prepare the binders of Harrington's exhibits for trial | 200.00 | 2.00 | 400.00 |
| 07/14/17 | EAC | Exchange correspondence with client regarding additional limitations on dates of availability of trial witness for use in status report to court | 385.00 | 0.10 | 38.50 |
| 07/14/17 | EAC | Develop strategy regarding need for duplicate exhibits in binders with plaintiff's trial exhibits, and additional actions to be taken to ensure that exhibits are all in usable format for trial of matter | 385.00 | 0.20 | 77.00 |
| 07/14/17 | EAC | Revise Defendants' status report in order to address review of plaintiff's similar report, and remove suggestion of August 2017 trial date based on same | 385.00 | 0.20 | 77.00 |
| 07/14/17 | EAC | Exchange correspondence with plaintiff's counsel regarding defendants' forthcoming status report, and inclusion of specific suggested dates for trial in same, and request for review and consideration of such dates with plaintiff at some point in near future, to potentially agree on new date certain for trial, subject to approval by the court | 385.00 | 0.10 | 38.50 |
| 07/14/17 | EAC | ██████████████████████ | 385.00 | 1.00 | 385.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**August 23, 2017**
**Bill No. 8380466**
**Page 23 of 26**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 07/14/17 | EAC | Analyze plaintiff's status report, and develop strategy regarding how best to revise defendants' report in order to avoid any negative impact with court due to push for new trial date through suggested potential dates and times | 385.00 | 0.30 | 115.50 |
| 07/14/17 | EAC | | 385.00 | 0.20 | 77.00 |
| 07/14/17 | DKA | | 450.00 | 2.20 | 990.00 |
| 07/17/17 | DKA | | 450.00 | 2.40 | 1,080.00 |
| 07/17/17 | TJG | | 200.00 | 0.40 | 80.00 |
| 07/17/17 | EAC | Finalize status report outlining limitations on schedules for defendants witnesses and counsel, proposed suggested trial dates and intent to communicate with Plaintiff and counsel regarding same, and preference for location of trial | 385.00 | 0.30 | 115.50 |
| 07/18/17 | DKA | | 450.00 | 4.70 | 2,115.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter:  2922543.000008

**August 23, 2017**
**Bill No.  8380466**
**Page 24 of 26**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 07/19/17 | DKA | ███████████████ | 450.00 | 2.20 | 990.00 |
| 07/19/17 | EAC | ███████████████ | 385.00 | 1.20 | 462.00 |
| 07/19/17 | EAC | ███████████████ | 385.00 | 0.50 | 192.50 |
| 07/19/17 | JES | ███████████████ | 280.00 | 0.50 | 140.00 |
| 07/27/17 | TJG | Review and analyze the spreadsheet of Roundpoiont's comments log limited to calls to determine the number of calls falling under several distinct categories and break those out into additional spreadsheets for use at trial | 200.00 | 0.50 | 100.00 |
| 07/27/17 | TJG | Compile list of relevant pleadings needed for trial | 200.00 | 0.20 | 40.00 |
| 07/28/17 | TJG | Continued review and analysis of the spreadsheet of Roundpoiont's comments log limited to calls to determine the number of calls falling under several distinct categories and break those out into additional spreadsheets for use at trial | 200.00 | 1.00 | 200.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter:  2922543.000008

**August 23, 2017**
**Bill No. 8380466**
**Page 25 of 26**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
|      |      | TOTAL CURRENT FEES | | 233.80 | $    83,596.50 |

## FEE RECAP

| INITIALS | NAME | BILLED RATE | HOURS | AMOUNT |
|----------|------|-------------|-------|--------|
| AMF | A M Fiorentino | 290.00 | 10.40 | 3,016.00 |
| DKA | D Andress | 450.00 | 89.50 | 40,275.00 |
| EAC | E A Cann | 385.00 | 73.20 | 28,182.00 |
| JES | J E Sipes | 280.00 | 3.00 | 840.00 |
| SHW | S H Walsh | 405.00 | 0.70 | 283.50 |
| TJG | T J Goff | 200.00 | 55.00 | 11,000.00 |
| | TOTAL CURRENT FEES | | 231.80 | $    83,596.50 |

## ITEMIZED EXPENSES

| DESCRIPTION | DATE | AMOUNT |
|-------------|------|--------|
| Out of Town Travel VENDOR: American Express     LTS; INVOICE#: CR4367716-OKTDJX; DATE: 6/14/2017  -  Global Business Travel / Donald K Andress / Travel from Birmingham, AL to Ft. Myers, FL (R/T) - June 22-23, 2017 / Refund Original Invoice 4367716-OKTDJX | 06/14/17 | -582.62 |
| Out of Town Travel VENDOR: American Express     LTS; INVOICE#: VT4367716-OKTDJX; DATE: 6/14/2017  -  Global Business Travel / Donald K Andress / Travel from Birmingham, AL to Ft. Myers, FL (R/T) - June 22-23, 2017 / Fee to void Invoice 4367716-OKTDJX | 06/14/17 | 22.00 |
| Out of Town Travel VENDOR: American Express     LTS; INVOICE#: 4377002-JOCFFA; DATE: 6/16/2017  -   Global Business Travel / Donald K Andress / Travel from Orlando, FL to Birmingham, AL (O/W) - June 29, 2017 | 06/16/17 | 328.80 |
| Online Research (LexisNexis Charge) | 06/23/17 | 25.00 |
| Online Research (WestLaw Charge) | 06/26/17 | 62.10 |
| Online Research (WestLaw Charge) | 06/27/17 | 62.10 |
| Court Fees VENDOR: American Express     PO  650448; INVOICE#: 072517; DATE: 7/25/2017  -  Court Cost | 06/27/17 | 75.49 |
| Travel Expenses VENDOR: Keith Andress; INVOICE#: 062817; DATE: 6/28/2017  -  Orlando Pretrial expenses w/e 7/1/17 | 06/28/17 | 396.37 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**August 23, 2017**
**Bill No. 8380466**
**Page 26 of 26**

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| Travel Expenses VENDOR: Eve Cann; INVOICE#: 062817; DATE: 6/28/2017 - Attend Final Pretrial Conference in Orlando - - w/e 07-01-2017 | 06/28/17 | 684.46 |
| Copying Copy; Lt, 8 Page(s) | 07/03/17 | 1.60 |
| Color Copies Color Copy; Cl, 158 Page(s) | 07/03/17 | 118.50 |
| Copying Copy; Lt, 1124 Page(s) | 07/13/17 | 224.80 |
| Subpoena Fees VENDOR: Firefly Legal IL, Inc.; INVOICE#: 892221; DATE: 7/19/2017 - Service of Process: Jamie Lynn Harrington | 07/19/17 | 187.50 |

TOTAL CURRENT EXPENSES $ 1,606.10

TOTAL CURRENT AMOUNT DUE $ 85,202.60



BAKER
DONELSON
BEARMAN, CALDWELL
& BERKOWITZ, PC

**TAX NO. 62-1047356**

MONARCH PLAZA
SUITE 1600
3414 PEACHTREE ROAD N.E.
ATLANTA, GA 30326
PHONE: 404.577.6000
FAX: 404.221.6501

www.bakerdonelson.com

# REMITTANCE

Jonya Watts
RoundPoint Mortgage Servicing Corp.
Company NMLS ID# 18188
17300 Preston Road, Suite 210
Dallas, TX 75252

August 23, 2017
Bill No.8380466
Client/Matter: 2922543.000008

LSF

**Client: RoundPoint Mortgage Servicing Corp.**
**Matter: Harrington, Larry**

| | | |
|---|---|---|
| Current Professional Services Rendered | $ | 83,596.50 |
| Current Expenses | $ | 1,606.10 |
| TOTAL AMOUNT DUE | $ | 85,202.60 |

**Invoice Amount for Fees …………..   $83,596.50**
**Less Amount Not Claimed ………...  - $28,663.50**
**Total Claimed Fees for Invoice ……   $54,933.00**

**TO MAKE A PAYMENT WITH A CREDIT CARD PLEASE VISIT**
**WWW.BAKERDONELSON.COM/PAYMENT**



BAKER
DONELSON
BEARMAN, CALDWELL
& BERKOWITZ, PC

**TAX NO. 62-1047356**

MONARCH PLAZA
SUITE 1600
3414 PEACHTREE ROAD N.E.
ATLANTA, GA 30326
PHONE: 404.577.6000
FAX: 404.221.6501

www.bakerdonelson.com

# SUMMARY

Jonya Watts                                          September 29, 2017
RoundPoint Mortgage Servicing Corp.                   Bill No.8392921
Company NMLS ID# 18188                    Client/Matter: 2922543.000008
17300 Preston Road, Suite 210
Dallas, TX 75252                                                  LSF

**Client: RoundPoint Mortgage Servicing Corp.**
**Matter: Harrington, Larry**

|  |  |  |
|---|---|---|
| Current Professional Services Rendered | $ | 11,236.00 |
| Current Expenses | $ | 44.50 |
| TOTAL AMOUNT DUE | $ | 11,280.50 |

**Invoice Amount for Fees …………..  $11,236.00**
**Less Amount Not Claimed ………...  - $8,694.50**
**Total Claimed Fees for Invoice ……   $2,541.50**

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**September 29, 2017**
**Bill No. 8392921**
**Page 2 of 10**

## ITEMIZED FEES

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 08/07/17 | TJG | Prepare material for use at trial | 200.00 | 2.60 | 520.00 |
| 08/09/17 | AMF | ████████████████ | 290.00 | 0.40 | 116.00 |
| 08/09/17 | EAC | Prepare initial draft of proposed case management report, based on approved form used by Middle District, including proposals for dates for trial, pretrial conference, dispositive motions, fact and expert discovery deadlines, as well as plan for mediation and potential for matter to be decided by assigned magistrate judge | 385.00 | 1.00 | 385.00 |
| 08/09/17 | EAC | ████████████████ | 385.00 | 0.50 | 192.50 |
| 08/09/17 | EAC | ████████████████ | 385.00 | 0.80 | 308.00 |
| 08/09/17 | EAC | ████████████████ | 385.00 | 0.30 | 115.50 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**September 29, 2017**
**Bill No. 8392921**
**Page 3 of 10**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 08/10/17 | EAC | █████████████████████ | 385.00 | 0.40 | 154.00 |
| 08/10/17 | EAC | █████████████████████ | 385.00 | 1.20 | 462.00 |
| 08/10/17 | EAC | █████████████████████ | 385.00 | 0.10 | 38.50 |
| 08/10/17 | EAC | Revial documents identical for use at trial and prepare outline of additiona documents which may be needed | 385.00 | 0.40 | 154.00 |
| 08/10/17 | EAC | █████████████████████ | 385.00 | 0.20 | 77.00 |
| 08/11/17 | DKA | █████████████████████ | 450.00 | 0.30 | 135.00 |
| 08/11/17 | EAC | █████████████████████ | 385.00 | 0.40 | 154.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**September 29, 2017**
**Bill No. 8392921**
**Page 4 of 10**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 08/14/17 | TJG | Identify and prepare additional documens and pleadings for trial and assemble for use by trial attorney | 200.00 | 1.30 | 260.00 |
| 08/14/17 | AMF | | 290.00 | 2.20 | 638.00 |
| 08/14/17 | EAC | | 385.00 | 0.60 | 231.00 |
| 08/14/17 | EAC | | 385.00 | 0.70 | 269.50 |
| 08/14/17 | EAC | | 385.00 | 0.10 | 38.50 |
| 08/14/17 | EAC | | 385.00 | 0.30 | 115.50 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter:  2922543.000008

**September 29, 2017**
**Bill No.  8392921**
**Page 5 of 10**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 08/14/17 | EAC | ██████████████████ | 385.00 | 0.50 | 192.50 |
| 08/14/17 | EAC | ██████████████████ | 385.00 | 0.40 | 154.00 |
| 08/14/17 | EAC | ██████████████████ | 385.00 | 0.80 | 308.00 |
| 08/15/17 | EAC | ██████████████████ | 385.00 | 0.20 | 77.00 |
| 08/15/17 | EAC | ██████████████████ | 385.00 | 0.30 | 115.50 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter:  2922543.000008

September 29, 2017
Bill No.  8392921
Page 6 of 10

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 08/15/17 | EAC | ██████████████████ | 385.00 | 0.40 | 154.00 |
| 08/16/17 | EAC | ██████████████████ | 385.00 | 1.00 | 385.00 |
| 08/18/17 | EAC | Exchange multiple correspondence with plaintiff's counsel regarding conflict with court's selected trial date, lack of opposition to motion to postpone or continue trial, and confirmation of proposed new dates for same | 385.00 | 0.20 | 77.00 |
| 08/18/17 | EAC | Exchange multiple correspondence with client and trial team regarding new date for trial, issues with same, and confirmation of availability into October for new trial date | 385.00 | 0.70 | 269.50 |
| 08/18/17 | DKA | Review order setting case for trial and emails to/from opposing counsel re: alternative dates due to scheduling conflict | 450.00 | 0.40 | 180.00 |
| 08/18/17 | SHW | Confirm that new trial date has been set and communicate with senior attorney regarding opposing counsel's conflict with same | 405.00 | 0.10 | 40.50 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**September 29, 2017**
**Bill No. 8392921**
**Page 7 of 10**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 08/21/17 | EAC | Draft correspondence to client with update on new trial date for matter, including date, time and location of same, and anticipated dates for initial and final preparation sessions in lead-up to trial, and request for availability for same | 385.00 | 0.30 | 115.50 |
| 08/22/17 | TJG | Assist attorneys with trial preparation including preparing exibits | 200.00 | 1.70 | 340.00 |
| 08/23/17 | TJG | Prepare exhibits additional for use at trial | 200.00 | 1.00 | 200.00 |
| 08/24/17 | DKA | ██████████████ | 450.00 | 1.30 | 585.00 |
| 08/24/17 | EAC | ██████████████ | 385.00 | 0.40 | 154.00 |
| 08/24/17 | EAC | ██████████████ | 385.00 | 0.30 | 115.50 |
| 08/25/17 | EAC | ██████████████ | 385.00 | 0.30 | 115.50 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter:  2922543.000008

**September 29, 2017**
**Bill No.  8392921**
**Page 8 of 10**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 08/25/17 | DKA | | 450.00 | 0.80 | 360.00 |
| 08/25/17 | JES | | 280.00 | 4.10 | 1,148.00 |
| 08/28/17 | DKA | | 450.00 | 2.90 | 1,305.00 |
| 08/28/17 | AMF | | 290.00 | 0.10 | 29.00 |
| 08/28/17 | EAC | | 385.00 | 0.40 | 154.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

September 29, 2017
Bill No. 8392921
Page 9 of 10

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 08/28/17 | EAC | ███████████████ | 385.00 | 0.70 | 269.50 |
| 08/28/17 | JES | ███████████████ | 280.00 | 0.10 | 28.00 |
| | | TOTAL CURRENT FEES | | 33.40 | $ 11,236.00 |

### FEE RECAP

| INITIALS | NAME | BILLED RATE | HOURS | AMOUNT |
|----------|------|-------------|-------|--------|
| AMF | A M Fiorentino | 290.00 | 2.70 | 783.00 |
| DKA | D Andress | 450.00 | 5.70 | 2,565.00 |
| EAC | E A Cann | 385.00 | 13.90 | 5,351.50 |
| JES | J E Sipes | 280.00 | 4.20 | 1,176.00 |
| SHW | S H Walsh | 405.00 | 0.10 | 40.50 |
| TJG | T J Goff | 200.00 | 6.60 | 1,320.00 |
| | TOTAL CURRENT FEES | | 33.20 | $ 11,236.00 |

### ITEMIZED EXPENSES

| DESCRIPTION | DATE | AMOUNT |
|-------------|------|--------|
| Search Expense VENDOR: TransUnion Risk and Alternative; INVOICE#: 070117; DATE: 7/1/2017 - Account ID: 1492299 - June 2017 | 06/05/17 | 5.00 |
| Photo Reproduction Charge VENDOR: American Express  PO 650448; INVOICE#: 082517; DATE: 8/25/2017 - Lee County Dept. of Health - Record search | 08/23/17 | 39.50 |
| | TOTAL CURRENT EXPENSES | $ 44.50 |
| | TOTAL CURRENT AMOUNT DUE | $ 11,280.50 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**September 29, 2017**
**Bill No. 8392921**
**Page 10 of 10**



**TAX NO. 62-1047356**

MONARCH PLAZA
SUITE 1600
3414 PEACHTREE ROAD N.E.
ATLANTA, GA 30326
PHONE: 404.577.6000
FAX: 404.221.6501

www.bakerdonelson.com

# REMITTANCE

Jonya Watts
RoundPoint Mortgage Servicing Corp.
Company NMLS ID# 18188
17300 Preston Road, Suite 210
Dallas, TX 75252

September 29, 2017
Bill No.8392921
Client/Matter: 2922543.000008

LSF

**Client: RoundPoint Mortgage Servicing Corp.**
**Matter: Harrington, Larry**

| | | |
|---|---|---|
| Current Professional Services Rendered | $ | 11,236.00 |
| Current Expenses | $ | 44.50 |
| TOTAL AMOUNT DUE | $ | 11,280.50 |

**Invoice Amount for Fees …………..** **$11,236.00**
**Less Amount Not Claimed ………...** **- $8,694.50**
**Total Claimed Fees for Invoice ……** **$2,541.50**

**TO MAKE A PAYMENT WITH A CREDIT CARD PLEASE VISIT**
**WWW.BAKERDONELSON.COM/PAYMENT**



**BAKER DONELSON**
BEARMAN, CALDWELL
& BERKOWITZ, PC

**TAX NO. 62-1047356**

MONARCH PLAZA
SUITE 1600
3414 PEACHTREE ROAD N.E.
ATLANTA, GA 30326
PHONE: 404.577.6000
FAX: 404.221.6501

www.bakerdonelson.com

# SUMMARY

Jonya Watts
RoundPoint Mortgage Servicing Corp.
Company NMLS ID# 18188
17300 Preston Road, Suite 210
Dallas, TX 75252

October 31, 2017
Bill No.8404625
Client/Matter: 2922543.000008

LSF

**Client: RoundPoint Mortgage Servicing Corp.**
**Matter: Harrington, Larry**

| | | |
|---|---|---|
| Current Professional Services Rendered | $ | 39,859.00 |
| Current Expenses | $ | 390.48 |
| TOTAL AMOUNT DUE | $ | 40,249.48 |

**Invoice Amount for Fees ...………..  $39,859.00**
**Less Amount Not Claimed ...………..  - $9,436.50**
**Total Claimed Fees for Invoice ...…..  $30,422.50**

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**October 31, 2017**
**Bill No. 8404625**
**Page 2 of 12**

**ITEMIZED FEES**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|------------|-------|--------|
| 09/05/17 | DKA | | 450.00 | 1.10 | 495.00 |
| 09/05/17 | EAC | | 385.00 | 0.80 | 308.00 |
| 09/05/17 | EAC | | 385.00 | 0.20 | 77.00 |
| 09/06/17 | JES | | 280.00 | 3.30 | 924.00 |
| 09/08/17 | DKA | | 450.00 | 1.20 | 540.00 |
| 09/08/17 | JES | | 280.00 | 0.30 | 84.00 |
| 09/09/17 | EAC | | 385.00 | 0.40 | 154.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**October 31, 2017**
**Bill No. 8404625**
**Page 3 of 12**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 09/09/17 | EAC | ███████████████ | 385.00 | 0.80 | 308.00 |
| 09/11/17 | DKA | ███████████ | 450.00 | 0.20 | 90.00 |
| 09/11/17 | DKA | Conference with opposing counsel re: dispute re: trial strategy and re: supplementing exhibit list and deposition (.4); email opposing counsel confirming same (.3) | 450.00 | 0.70 | 315.00 |
| 09/12/17 | DKA | Email opposing counsel re: status of underlying arbitration; emails to/from opposing counsel confirming terms of exhibit list modification agreement; email Mr. Boucher re: motion to stay | 450.00 | 1.30 | 585.00 |
| 09/15/17 | EAC | ███████████████ | 385.00 | 0.40 | 154.00 |
| 09/15/17 | EAC | ███████████████ | 385.00 | 0.20 | 77.00 |
| 09/15/17 | EAC | ███████████████ | 385.00 | 0.30 | 115.50 |
| 09/15/17 | DKA | Continued preparation of revised exhibits | 450.00 | 2.30 | 1,035.00 |
| 09/18/17 | TJG | Prepare exhibits 42 through 44 for use at trial | 200.00 | 0.50 | 100.00 |

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 09/18/17 | EAC | Analyze exhibit list previously completed, including specific exhibits in order to determine whether same can be streamlined, including where documents stipulated to by plaintiff's counsel, where documents may be duplicative and not relevant to elements to be proven in defense to plaintiff's claims, and further investigation to be done into same to coordinate with plaintiff's counsel on same by date certain, and extended strategy conference with lead trial counsel, K. Andress regarding same | 385.00 | 2.00 | 770.00 |
| 09/18/17 | EAC | ███████████████████████ | 385.00 | 0.10 | 38.50 |
| 09/18/17 | EAC | Develop strategy regarding and begin preparation of call summary chart to evidence all outbound calls to plaintiff during TCPA statute of limitations period, including date and time of call, number called, RoundPoint employee who dialed call, whether message was left, and other notes related to same, including culling information from servicing notes, comments, and other MSP notes to evidence numbers associated with accounts for date in question | 385.00 | 1.00 | 385.00 |
| 09/18/17 | EAC | Exchange correspondence with client regarding witness preparation for trial | 385.00 | 0.10 | 38.50 |
| 09/18/17 | DKA | Prepare supplemental exhibit of origination file and incorporate records into cross examination of Plaintiff | 450.00 | 3.40 | 1,530.00 |
| 09/19/17 | TJG | Prepare exhibits 45 through 49 for use at trial | 200.00 | 0.40 | 80.00 |
| 09/19/17 | TJG | Review and revise exhibit number 5 and the corresponding entry in the exhibit list | 200.00 | 0.30 | 60.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**October 31, 2017**
**Bill No. 8404625**
**Page 5 of 12**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 09/19/17 | AMF | Consider issues regarding calls for trial exhibit related to codes in client's notes; review client's deposition testimony re codes and erroneous notes in comments log; prepare internal memorandum re same | 290.00 | 0.50 | 145.00 |
| 09/19/17 | AMF | Analyze issues renumber of calls using Cisco telephone and calls made by loss mitigation personnel | 290.00 | 0.30 | 87.00 |
| 09/19/17 | EAC | ███████████████████████ | 385.00 | 2.00 | 770.00 |
| 09/19/17 | EAC | Exchange correspondence with client confirming date and time for trial prep with Dave Hughes | 385.00 | 0.10 | 38.50 |
| 09/19/17 | EAC | Complete summary chart of all outbound calls to plaintiff made by RoundPoint during entire statutory period, including cut-off points in same, including change to Cameo telephone system, entry of order of withdrawal of counsel in foreclosure action which contains cell phone number, and start of FCCPA statute of limitations period, including specific areas of interest for further inquiry, and need to get clarification and concise testimony from corporate representative on same, including strategy regarding whether additional research required as to certain notations in call log comments, and whether same previously obtained from client representative | 385.00 | 4.40 | 1,694.00 |
| 09/19/17 | DKA | Finalize origination documents for supplementation to exhibit list | 450.00 | 1.90 | 855.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**October 31, 2017**
**Bill No. 8404625**
**Page 6 of 12**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 09/20/17 | EAC | Revise exhibit list in order to reflect change in origination documents and addition of summary chart of outgoing calls to borrower | 385.00 | 0.30 | 115.50 |
| 09/20/17 | EAC | Develop strategy regarding information to be obtained from Jamie Harrington on cross-examination, including time period between last work in payroll at Larry's company and time call made in 2011 when consent provided while posing as Lori, along with additional points of inquiry for trial | 385.00 | 0.80 | 308.00 |
| 09/20/17 | EAC | Revise RoundPoint's summary of outbound calls to borrower in order to make same in producible format for use in exhibit list, including removal of all notes related to specific entries of concern, and discuss same with lead trial counsel | 385.00 | 1.50 | 577.50 |
| 09/20/17 | EAC | █████████████████ | 385.00 | 1.00 | 385.00 |
| 09/20/17 | DKA | Finalize trial exhibits and provide to opposing counsel | 450.00 | 1.20 | 540.00 |
| 09/20/17 | DKA | Review Plaintiff's deposition excerpts of Randall Snyder and Lori Harrington; prepare objections to specific testimony (3.7); prepare RoundPoint's deposition designations in response to Plaintiff's and provide same to opposing counsel (1.6) | 450.00 | 5.30 | 2,385.00 |
| 09/21/17 | DKA | █████████████████ | 450.00 | 0.40 | 180.00 |

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 09/21/17 | DKA | ███████████████████████████ | 450.00 | 2.10 | 945.00 |
| 09/21/17 | JES | ███████████████████████████ | 280.00 | 2.00 | 560.00 |
| 09/22/17 | DKA | ████████████████ conference with opposing counsel re: trial exhibits (1.0); review Plaintiff's trial brief in preparation for Plaintiff's cross exam (1.7); review Metro records and Plaintiff's trial exhibit re: number of calls (.9); ████████████ | 450.00 | 5.10 | 2,295.00 |
| 09/24/17 | DKA | Trial preparation for David Hughes's direct and defense of cross | 450.00 | 3.20 | 1,440.00 |
| 09/25/17 | DKA | █████████████████ finalize direct of David Hughes (1.3) | 450.00 | 1.40 | 630.00 |
| 09/25/17 | JES | ███████████████████████████ | 280.00 | 2.80 | 784.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**October 31, 2017**
**Bill No. 8404625**
**Page 8 of 12**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 09/26/17 | DKA | ███████████████████ | 450.00 | 0.30 | 135.00 |
| 09/26/17 | TJG | Prepare the exhibits 1 through 51, excluding 50, into individual folders for streamlined use at trial | 200.00 | 1.90 | 380.00 |
| 09/26/17 | EAC | ███████████████████ | 385.00 | 0.10 | 38.50 |
| 09/26/17 | EAC | ███████████████████ | 385.00 | 0.10 | 38.50 |
| 09/26/17 | EAC | ███████████████████ | 385.00 | 0.50 | 192.50 |
| 09/26/17 | EAC | ███████████████████ | 385.00 | 1.00 | 385.00 |
| 09/26/17 | EAC | Trial preparation, including analysis of exhibits in order to ensure that all relevant and intended exhibits included in preparation for Judge Antoon, and in order to ascertain any changes in plaintiff's exhibit list and specific documents intended to be used at trial, including review of proposed summary charts relating to calls to borrower during statutory period under the TCPA | 385.00 | 3.50 | 1,347.50 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**October 31, 2017**
**Bill No. 8404625**
**Page 9 of 12**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 09/26/17 | JES | Conference with Eve Cann re motion for judgment as a matter of law (.2); ██████████████████████ begin to prepare outline to support motion for judgment as a matter of law (.4) | 280.00 | 1.00 | 280.00 |
| 09/26/17 | LSF | Reviewed pre-trial submissions and worked with trial attorneys in trial preparation | 510.00 | 2.00 | 1,020.00 |
| 09/27/17 | DKA | Conducted preparation session with RoundPoint's 30(b)6 witness | 450.00 | 3.60 | 1,620.00 |
| 09/27/17 | TJG | Prepare additional discovery responses for use at trial | 200.00 | 0.40 | 80.00 |
| 09/27/17 | EAC | Prepare for trial, including working on cross examination of Jamie Harrington | 385.00 | 1.00 | 385.00 |
| 09/27/17 | EAC | ██████████████████████████████ | 385.00 | 0.60 | 231.00 |
| 09/27/17 | EAC | Exchange correspondence with Judge Antoon's office regarding use of A/V equipment at trial | 385.00 | 0.10 | 38.50 |
| 09/27/17 | EAC | Trial preparation session with Dave Hughes | 0.00 | 3.50 | 0.00 |
| 09/27/17 | EAC | Draft correspondence to clients regarding upcoming witness preparation session | 385.00 | 0.10 | 38.50 |
| 09/27/17 | EAC | Exchange correspondence with plaintiff's counsel regarding FDIC stipulation, updated exhibits, hard copies of exhibits at trial, and additional trial preparation information | 385.00 | 0.50 | 192.50 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**October 31, 2017**
**Bill No. 8404625**
**Page 10 of 12**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 09/27/17 | JES | ███████████████████ | 280.00 | 1.40 | 392.00 |
| 09/28/17 | TJG | Final preparation of exhibits and binders for use at trial | 200.00 | 4.30 | 860.00 |
| 09/28/17 | EAC | Analyze case law, rules, and procedure related to motion for judgment on partial findings, relation to judgment as a matter of law, and proper action by judge as factfinder with respect to same, including development of initial arguments to be made at close of plaintiff's evidence at upcoming trial | 385.00 | 2.50 | 962.50 |
| 09/28/17 | EAC | Trial preparation, including finalizing exhibit binders for Judge Antoon and plaintiff's counsel, confirmation of removal of exhibits that are no longer being used, confirmation of court's requirements related to pre-marking of exhibits and whether any specific mark required for stipulated exhibits, and best form for actual recordings of 2 calls at issue in matter to be provided to court for use in considering issues at trial | 385.00 | 4.00 | 1,540.00 |
| 09/28/17 | JES | Conduct legal research re motion for judgment on partial findings | 280.00 | 0.20 | 56.00 |
| 09/29/17 | TJG | Prepare the revised subpoena for Jamie Harrington to appear at trial | 200.00 | 0.50 | 100.00 |
| 09/29/17 | EAC | Work on opening statement, including preparing outline for summary of evidence to be shown through records and testimony at trial | 385.00 | 1.50 | 577.50 |
| 09/29/17 | EAC | Finalize trial subpoena to Jamie Harrington | 385.00 | 0.20 | 77.00 |
| 09/29/17 | EAC | Exchange correspondence with client regarding pretrial meeting, and review of summary of outbound calls to Harrington as part of prep for trial | 385.00 | 0.10 | 38.50 |

**RoundPoint Mortgage Servicing Corp.**

**Harrington, Larry**

Client/Matter:  2922543.000008

October 31, 2017
Bill No.  8404625
Page 11 of 12

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 09/29/17 | EAC | Work on cross-examination of Jamie Harrington, including analysis of deposition testimony, and begin preparation of questions related to same for use at trial | 385.00 | 3.00 | 1,155.00 |
| 09/29/17 | EAC | Finalize trial exhibits and other trial preparation materials | 385.00 | 3.00 | 1,155.00 |
| 09/29/17 | DKA | Work on trial strategy; verify exhibits and motion for JML (.4); review defendant's revised exhibits (.4); work on cross of Plaintiff (2.8) | 450.00 | 3.60 | 1,620.00 |
| 09/30/17 | EAC | Prepare for trial, including draft opening statement for trial, develop strategy for cross-examination of Jamie Harrington, and work on arguments for motion for judgment on partial findings | 385.00 | 5.00 | 1,925.00 |
| | | TOTAL CURRENT FEES | | 107.10 | $  39,859.00 |

### FEE RECAP

| INITIALS | NAME | BILLED RATE | HOURS | AMOUNT |
|----------|------|-------------|-------|--------|
| AMF | A M Fiorentino | 290.00 | 0.80 | 232.00 |
| DKA | D  Andress | 450.00 | 38.30 | 17,235.00 |
| EAC | E A Cann | 356.15 | 46.70 | 16,632.00 |
| JES | J E Sipes | 280.00 | 11.00 | 3,080.00 |
| LSF | L S Finley | 510.00 | 2.00 | 1,020.00 |
| TJG | T J Goff | 200.00 | 8.30 | 1,660.00 |
| | TOTAL CURRENT FEES | | 107.10 | $  39,859.00 |

### ITEMIZED EXPENSES

| DESCRIPTION | DATE | AMOUNT |
|-------------|------|--------|
| Telephone  Number  Dialed:  1(817)416-5060,  Destination: Grapevin, TX | 09/11/17 | 4.20 |
| Telephone  Number  Dialed:  1(817)416-5060,  Destination: Grapevin, TX | 09/11/17 | 0.35 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter:  2922543.000008

**October 31, 2017**
**Bill No. 8404625**
**Page 12 of 12**

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| Telephone Number Dialed: 1(407)835-4200, Destination: Orlando, FL | 09/21/17 | 2.10 |
| Telephone Number Dialed: 1(817)416-5060, Destination: Grapevin, TX | 09/22/17 | 19.25 |
| Out of Town Travel VENDOR: American Express LTS; INVOICE#: 4788167-QWQBPM; DATE: 9/27/2017 - Global Business Travel / Donald K Andress / Travel from Birmingham, AL to Orlando, FL (O/W) - September 27, 2017 | 09/27/17 | 363.98 |
| Copying Copy; Lt, 3 Page(s) | 10/02/17 | 0.60 |

TOTAL CURRENT EXPENSES  $  390.48

TOTAL CURRENT AMOUNT DUE  $  40,249.48



**BAKER
DONELSON**
BEARMAN, CALDWELL
& BERKOWITZ, PC

**TAX NO. 62-1047356**

MONARCH PLAZA
SUITE 1600
3414 PEACHTREE ROAD N.E.
ATLANTA, GA 30326
PHONE: 404.577.6000
FAX: 404.221.6501

www.bakerdonelson.com

## REMITTANCE

Jonya Watts
RoundPoint Mortgage Servicing Corp.
Company NMLS ID# 18188
17300 Preston Road, Suite 210
Dallas,  TX  75252

October 31, 2017
Bill No.8404625
Client/Matter:  2922543.000008

LSF

**Client:  RoundPoint Mortgage Servicing Corp.**
**Matter:  Harrington, Larry**

| | | |
|---|---|---|
| Current Professional Services Rendered | $ | 39,859.00 |
| Current Expenses | $ | 390.48 |
| TOTAL AMOUNT DUE | $ | 40,249.48 |

**Invoice Amount for Fees …………..   $39,859.00**
**Less Amount Not Claimed ………...   - $9,436.50**
**Total Claimed Fees for Invoice ……   $30,422.50**

**TO MAKE A PAYMENT WITH A CREDIT CARD PLEASE VISIT
WWW.BAKERDONELSON.COM/PAYMENT**



# BAKER
## DONELSON
### BEARMAN, CALDWELL
### & BERKOWITZ, PC

**TAX NO. 62-1047356**

MONARCH PLAZA
SUITE 1600
3414 PEACHTREE ROAD N.E.
ATLANTA, GA 30326
PHONE: 404.577.6000
FAX: 404.221.6501

www.bakerdonelson.com

# SUMMARY

Jonya Watts

RoundPoint Mortgage Servicing Corp.

Company NMLS ID# 18188

17300 Preston Road, Suite 210

Dallas, TX 75252

November 27, 2017

Bill No.8414620

Client/Matter: 2922543.000008

LSF

**Client: RoundPoint Mortgage Servicing Corp.**
**Matter: Harrington, Larry**

| | | |
|---|---|---|
| Current Professional Services Rendered | $ | 33,663.00 |
| Current Expenses | $ | 5,089.99 |
| TOTAL AMOUNT DUE | $ | 38,752.99 |

**Invoice Amount for Fees ………….. $33,663.00**
**Less Amount Not Claimed ………... - $3,901.50**
**Total Claimed Fees for Invoice …… $29,761.50**

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**November 27, 2017**
**Bill No. 8414620**
**Page 2 of 7**

## ITEMIZED FEES

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 10/01/17 | DKA | Work on cross of plaintiff, origination file documents | 450.00 | 2.70 | 1,215.00 |
| 10/01/17 | EAC | Travel time to Orlando, Florida for upcoming trial | 385.00 | 3.80 | 1,463.00 |
| 10/01/17 | EAC | Work on cross-examination questions for Jamie Harrington, including tagging deposition for impeachment purposes | 385.00 | 1.50 | 577.50 |
| 10/01/17 | EAC | Work on arguments for use in motion for judgment on partial findings pursuant to Fed. R. Civ. P. 52(c), to be made following conclusion of plaintiff's case in chief | 385.00 | 1.00 | 385.00 |
| 10/01/17 | EAC | Revise opening statement for trial | 385.00 | 1.00 | 385.00 |
| 10/02/17 | DKA | Continue trial preparations and conclude cross of plaintiff (7.6); travel to Orlando (4.3) | 450.00 | 11.90 | 5,355.00 |
| 10/02/17 | AMF | Research RESPA provision requiring servicer to update borrower information in response to request; research 11th Cir case law supporting that mini miranda does not make the communication debt collection; internal memorandum re same for use at trial | 290.00 | 1.70 | 493.00 |
| 10/02/17 | AMF | Research re case law in support of proposition that representation of borrower in foreclosure is not representation for all purposes | 290.00 | 0.50 | 145.00 |
| 10/02/17 | EAC | ███████████████████████ | 385.00 | 3.00 | 1,155.00 |

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 10/02/17 | EAC | Work on outline of argument for motion for judgment on partial findings, to be made at conclusion of plaintiff's evidence, and renewed at close of case | 385.00 | 3.00 | 1,155.00 |
| 10/03/17 | DKA | Trial preparations with Dave Hughes, 30(b)6 (5.5) and final preparations for trial occurring next day (3.2) | 450.00 | 8.70 | 3,915.00 |
| 10/03/17 | EAC | Compare and contrast allegations regarding timing and frequency of calls during FCCPA period as alleged by plaintiff in trial brief with RoundPoint's records and call logs for subject loan, in order to confirm whether same accurate, and determine discrepancies contained in plaintiff's assertions | 385.00 | 2.50 | 962.50 |
| 10/03/17 | LSF | (NO CHARGE) Behind the scenes assistance to trial team | 0.00 | 0.00 | 0.00 |
| 10/04/17 | DKA | Trial, successful award obtained | 450.00 | 9.50 | 4,275.00 |
| 10/04/17 | EAC | Court appearance for federal bench trial of matter in Orlando, Florida | 385.00 | 9.50 | 3,657.50 |
| 10/04/17 | EAC | Post-trial debriefing with trial team, in-house counsel, and corporate representative | 385.00 | 4.00 | 1,540.00 |
| 10/05/17 | DKA | Return to Birmingham | 450.00 | 3.60 | 1,620.00 |
| 10/05/17 | EAC | Travel time from Orlando, Florida following conclusion of federal bench trial of matter | 385.00 | 5.00 | 1,925.00 |
| 10/06/17 | EAC | Analyze Federal Rules and Local Rules of Middle District in order to ascertain potential time frames for petitioning for recovery of attorneys' fees and costs as prevailing party at trial of matter, including whether same controlling, or if offer of judgment previously propounded in matter controlling, and whether costs may include travel and associated fees, including potential additional avenues for recovery of all expenses paid against plaintiff and family | 385.00 | 0.90 | 346.50 |

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 10/06/17 | EAC | Analyze court's entry of minutes related to start of bench trial, defendants' motion for judgment on partial findings, including citation to rule, and ruling thereon, and telephone conference with Judge Antoon's clerk to confirm that correct Federal Rule of Procedure to be referenced in connection with judgment to be entered in favor of defendants in matter | 385.00 | 0.40 | 154.00 |
| 10/06/17 | EAC | Analyze court's official records in order to confirm that same actually reflect reference to Rule 52(c), as motion made under at trial of matter, in order to confirm clarity of record for potential appeal | 385.00 | 0.20 | 77.00 |
| 10/09/17 | EAC | ████████████████████ | 385.00 | 0.40 | 154.00 |
| 10/09/17 | EAC | ████████████████████ | 385.00 | 0.30 | 115.50 |
| 10/10/17 | DKA | ████████████████ | 450.00 | 0.30 | 135.00 |
| 10/10/17 | AMF | ████████████████ | 290.00 | 0.80 | 232.00 |
| 10/10/17 | EAC | ████████████████████ | 385.00 | 0.30 | 115.50 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

**November 27, 2017**
**Bill No. 8414620**
**Page 5 of 7**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|------------|-------|--------|
| 10/10/17 | EAC | ████████████████ | 385.00 | 0.60 | 231.00 |
| 10/10/17 | EAC | ████████████████ | 385.00 | 1.50 | 577.50 |
| 10/11/17 | AMF | ████████████████ | 290.00 | 0.60 | 174.00 |
| 10/11/17 | EAC | ████████████████ | 385.00 | 0.60 | 231.00 |
| 10/12/17 | AMF | ████████████████ | 290.00 | 0.30 | 87.00 |
| 10/18/17 | AMF | ████████████████ | 290.00 | 0.40 | 116.00 |
| 10/19/17 | AMF | ████████████████ | 290.00 | 0.40 | 116.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter: 2922543.000008

November 27, 2017
**Bill No. 8414620**
**Page 6 of 7**

| DATE | TKPR | DESCRIPTION | BILLED RATE | HOURS | AMOUNT |
|------|------|-------------|-------------|-------|--------|
| 10/19/17 | EAC | █████████████████ | 385.00 | 0.30 | 115.50 |
| 10/19/17 | EAC | █████████████████ | 385.00 | 0.20 | 77.00 |
| 10/23/17 | EAC | █████████████████ | 385.00 | 0.40 | 154.00 |
| 10/23/17 | EAC | █████████████████ | 385.00 | 0.10 | 38.50 |
| 10/25/17 | EAC | Analyze total amounts billed for fees and costs in order to develop strategy with respect to form and substance of forthcoming motion to tax same based on prevailing party status in TCPA action | 385.00 | 0.30 | 115.50 |
| 10/30/17 | EAC | █████████████████ | 385.00 | 0.20 | 77.00 |
| | | TOTAL CURRENT FEES | | 82.40 | $ 33,663.00 |

**FEE RECAP**

| INITIALS | NAME | BILLED RATE | HOURS | AMOUNT |
|----------|------|-------------|-------|--------|
| AMF | A M Fiorentino | 290.00 | 4.70 | 1,363.00 |
| DKA | D Andress | 450.00 | 36.70 | 16,515.00 |
| EAC | E A Cann | 385.00 | 41.00 | 15,785.00 |
| LSF | L S Finley | 0.00 | 0.00 | 0.00 |

**RoundPoint Mortgage Servicing Corp.**
**Harrington, Larry**
Client/Matter:  2922543.000008

**November 27, 2017**
**Bill No.  8414620**
**Page 7 of 7**

| INITIALS | NAME | BILLED RATE | HOURS | AMOUNT |
|----------|------|-------------|-------|--------|
| | | TOTAL CURRENT FEES | 82.40 | $    33,663.00 |

## ITEMIZED EXPENSES

| DESCRIPTION | DATE | AMOUNT |
|-------------|------|--------|
| Telephone Number Dialed: 1(239)461-2000, Destination: Fort Mye, FL | 09/21/17 | 0.00 |
| Telephone Number Dialed: 1(407)313-9000, Destination: Orlando, FL | 09/27/17 | 0.00 |
| Litigation Support Vendors VENDOR: CopyScan, Inc.; INVOICE#: 162038; DATE: 9/27/2017  -  Trial exhibit binders for Judge and OC | 09/27/17 | 942.21 |
| Travel Expenses VENDOR: Eve Cann; INVOICE#: 100117; DATE: 10/1/2017  -  Travel to Orlando to attend trial w/e 10/7/17 | 10/01/17 | 2,253.02 |
| Travel Expenses VENDOR: Keith Andress; INVOICE#: 100217; DATE: 10/2/2017  -  Travel to Orlando, FL w/e 10/7/17 | 10/02/17 | 1,512.78 |
| Out of Town Travel VENDOR: American Express      LTS; INVOICE#: 0003410-ZACXFV; DATE:  10/4/2017  -  Global Business Travel / Donald K Andress / Travel from Orlando, FL to Birmingham, AL (O/W) - October 5, 2017 | 10/04/17 | 376.98 |
| Local Travel VENDOR: Petty Cash - Deborah Eubanks; INVOICE#: 101617; DATE: 10/16/2017  -  Court house parking | 10/16/17 | 5.00 |
| | TOTAL CURRENT EXPENSES | $    5,089.99 |

TOTAL CURRENT AMOUNT DUE    $    38,752.99



**BAKER DONELSON**
BEARMAN, CALDWELL
& BERKOWITZ, PC

**TAX NO. 62-1047356**

MONARCH PLAZA
SUITE 1600
3414 PEACHTREE ROAD N.E.
ATLANTA, GA 30326
PHONE: 404.577.6000
FAX: 404.221.6501

www.bakerdonelson.com

# REMITTANCE

Jonya Watts
RoundPoint Mortgage Servicing Corp.
Company NMLS ID# 18188
17300 Preston Road, Suite 210
Dallas, TX 75252

November 27, 2017
Bill No.8414620
Client/Matter: 2922543.000008

LSF

**Client: RoundPoint Mortgage Servicing Corp.**
**Matter: Harrington, Larry**

|  |  |  |
|---|---|---|
| Current Professional Services Rendered | $ | 33,663.00 |
| Current Expenses | $ | 5,089.99 |
| TOTAL AMOUNT DUE | $ | 38,752.99 |

**Invoice Amount for Fees …………..  $33,663.00**
**Less Amount Not Claimed ………...  - $3,901.50**
**Total Claimed Fees for Invoice ……  $29,761.50**

**TO MAKE A PAYMENT WITH A CREDIT CARD PLEASE VISIT**
**WWW.BAKERDONELSON.COM/PAYMENT**